**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| (Alternative)2 Holding AG | Rene Eichenberger | Dufoursfrasse 60 | | | Zollikon/Zurich | | 8702 | Switzerland |
| 200 SOUTH, INC. | | 200 SOUTH LA BREA AVE 2ND FL. | | | LOS ANGELES | CA | 90036 | |
| 24/7PRODUCTION SERVICES | | 7260 W. AZURE DR STE140-16 | | | LAS VEGAS | NV | 89130 | |
| 2K Games, Inc. | | | | | | | | |
| 323.TV, LLC. | Shawn Young | PO Box 132 | | | De Soto | KS | 66018 | |
| 4580 Thousand Oaks Boulevard Corp. | c/o Backus, Bland, Navarro & Weber LLP | 444 South Flower Street | Suite 2160 | | Los Angeles | CA | 90071 | |
| 50 Eggs Branding Company, LLC. | Kristen Rabold | 4770 Biscayne Blvd. Suite 1280 | | | Miami | FL | 33137 | |
| 5th Kind, LLC | | 3520 Hayden Ave Suite 200 | | | Culver City | CA | 90232 | |
| 7 Eleven, Inc. | | 1722 Routh Street Suite 1000 1Arts Plaza | | | Dallas | TX | 75201-2506 | |
| 740 SOUND DESIGN | | 12509 BEATRICE ST. | | | LOS ANGELES | CA | 90066 | |
| A Fast-Trac Courier Service, Inc. | Lurena Cobb | PO Box 222843 | | | West Palm Beach | FL | 33422 | |
| A McKnight Millwork, Inc. | | 500 Farmers Market Rd, Ste 8 | | | Ft Pierce | FL | 34982 | |
| A THYME FOR ALL SEASONS | | PO BOX 230252 | | | LAS VEGAS | NV | 89105 | |
| A TOZ EXPRESS, INC. | | 5140 WEST 106th STREET UNITS J&K | | | INGLEWOOD | CA | 90304 | |
| A.C.E. IMAGE RENTALSLP | | C/O 216 MONTREAL STREET | | | PLAYA DEL REY | CA | 90293 | |
| A.J Gallagher & Co. | Insurance Brokers of California, Inc. | 505 N. Brand Blvd., Suite 600 | | | Glendale | CA | 91203-3944 | |
| A1 Moving & Storage Co. | | 15070 Corporate Road | | | North Jupiter | FL | 33478 | |
| Aaron B Holly | | 4031 1/2 Tilden Ave | | | Culver City | CA | 90232 | |
| Aaron Blaise | NewhousePorterHubbard a professional corporation | c/o Nancy Newhouse Porter | 333 South Hope Street | Fortieth floor | Los Angeles | CA | 90071 | |
| Aaron C Beebe | | 1117 SW Jennifer Terrace | | | Port Saint Lucie | FL | 34953 | |
| Aaron C Beebe | | 512 SE Walton Lakes Drive | | | Port St. Lucie | FL | 34952 | |
| Aaron Franks | | 6617 Woods Island Circle | Apt 107 | | Port St Lucie | FL | 34952 | |
| Aaron Kramer | | 30 East 23rd Ave | | | Vancouver | BC | V5V1W9 | Canada |
| Aaron L Blaise | | 612 SE Daly Court | | | Port St. Lucie | FL | 34984 | |
| Aaron L Blaise | | 646 NE River Terrace | | | Jensen Beach | FL | 34957 | |
| Aaron Levinson | | 3760 S Figueroa Street #529 | | | Los Angeles | CA | 90007 | |
| Aaron M Dixon | | 3806 Vincente Avenue | | | Camarillo | CA | 93010 | |
| Aaron M Shact | | 6080 Horner Street #4 | | | Los Angeles | CA | 90035 | |
| Aaron Powell | | 12425 Gilmore Avenue | | | Los Angeles | CA | 90066 | |
| Aaron S Kupferman | | P.O. Box 5073 | | | Playa Del Rey | CA | 90296 | |
| Aaron S Theodore | | 6625 Woods Island Circle | #301 | | Port St. Lucie | FL | 34952 | |
| Aaron S Theodore | | 6625 Woods Island Circle #301 | | | Port Saint Lucie | FL | 34952 | |
| Aaron Singer | | 1210 S Alfred Street | | | Los Angeles | CA | 90035 | |
| ABC Airport & Taxi Service | | 4760 Pine Knott Lane | | | West Palm Beach | FL | 33417 | |
| ABDUL LATIF | | 16288 DEER RUN | | | WATERTOWN | NY | 13601 | |
| Abdullah Ecirli | | 7 Maidacroft Pl | | | Etobicoke | ON | M9P3R3 | Canada |
| Abel Salazar | | 3647 Calle Joaquin | | | Calabasas | CA | 91302 | |
| Abell, Dennis L. | | 1108 1/2 SE Osceola Street | | | Stuart | FL | 34996 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABID ALI | | 20371 PRAIRIE ST | STE 1 | | CHATSWORTH | CA | 91311 | |
| Able to Move & Store, Inc. | | 408 SW Sycamore Cove | | | St Lucie West | FL | 34986 | |
| ABOVENET COMMUNICATIONS, INC | | PO BOX 79006 | | | CITY OF INDUSTRY | CA | 91716-9006 | |
| Academy Ground Transport | | | | | Beverly Hills | CA | | |
| ACCESS SECURITY CONTROLS INTERNATIONAL, INC. | | 42184 REMINGTON AVE. | | | TEMECULA | CA | 92590 | |
| Accountemps | A/R | 12400 Collections Center Drive | | | Chicago | IL | 60693 | |
| Accounting Principles, Inc. | | Dept CH 14031 | | | Palatine | IL | 60055 | |
| ACM SIGGRAPH | | ACM SIGGRAPH 2012 EXHIBITS | | | CHICAGO | IL | 60680-9130 | |
| Action Radio and Cell, Inc. | | 5808 Jack Brack Road | | | St. Cloud | FL | 34771 | |
| Activision Publishing, Inc | | | | | | | | |
| AD.Bone-Fish.com | | 3rd Floor International House | | | Bell Lane | | | UK |
| Ada Christina Creel Mitchell | | 3135 S Durango Avenue # 15 | | | Los Angeles | CA | 90034 | |
| Ada Fernandez Pagan | | 765 SW Acapulco Terrace | | | Port Saint Lucie | FL | 34953 | |
| Adam A Ghering | | Po Box 1192 | | | Feazier Park | CA | 93225 | |
| Adam B Golden | | 8655 Belford Avenue #202 | | | Los Angeles | CA | 90045 | |
| Adam C Scheil | | 511 East Pine Ave | | | El Segundo | CA | 90245 | |
| Adam Chiplinsky | | 120 S. Hoover St | | | Los Angeles | CA | 90004 | |
| Adam D Reeb | | 1522 1/2 Veteran Avenue | | | Los Angeles | CA | 90024 | |
| Adam Edward Bennink | | 1123 Sutter Street | | | San Diego | CA | 92103 | |
| Adam F Swaab | | 4600 Willis Avenue # 308 | | | Sherman Oaks | CA | 91403 | |
| Adam J Minch | | 8002 Ritz Drive # 201 | | | Madison | WI | 53719 | |
| Adam Levy | | 27001 Escondido Lane | | | Mission Viejo | CA | 92691 | |
| Adam Marisett | | 2918 Windsor Street | | | Vancouver | BC | V5T4A5 | Canada |
| Adam R Schardein | | 1666 Veteran Ave #7 | | | Los Angeles | CA | 90024 | |
| Adam S Martinez | | 442 60th Street | | | Oakland | CA | 94609 | |
| Adam Sidwell | | 11650 National Blvd #42 | | | Los Angeles | CA | 90064 | |
| Adam Tate | | 260 - 1350 West 70th Avenue | | | Vancouver | BC | V6P2Y8 | Canada |
| Adam Taylor Briggs | | 915 Arizona Avenue # 2 | | | Santa Monica | CA | 90401 | |
| Adam Zanotto | | 50 South Boundary Rd | | | Burnaby | BC | V5K4R3 | Canada |
| ADAMLOREN PRODUCTIONS, INC. | | 1319 N. DETROIT ST. | | | LOS ANGELES | CA | 90046 | |
| Adam's Pest Control | | 615 NW Mercantile Place | | | Port St. Lucie | FL | 34986 | |
| ADMINISTRATIVE SERVICES CO-OP | | 2129 W. ROSECRANS AVENUE | | | GARDENA | CA | 90249 | |
| Adonna Thurmond | | 1325 Greenland Trace | | | DeLand | FL | 32720 | |
| Adorama, Inc. | | 42 West 18th Street | | | New York | NY | 10011 | |
| ADP, Inc. | | One ADP Boulevard | | | Roseland | NJ | 07068 | |
| Adrian A Graham | | 4229 Berryman Ave | | | Los Angeles | CA | 90066 | |
| Adrian D Dimond | | 2367 Old Topanga Canyon Road | | | Topanga | CA | 90290 | |
| Adrian Foltz | Adrian Foltz | P.O. Box 882407 | | | Port St. Lucie | FL | 34988 | |
| Adrian Grey | | 748 1/2 N Sweetzer Ave | | | Los Angeles | CA | 90069 | |
| Adrian L Foltz | | PO Box 882407 | | | Port St Lucie | FL | 34988 | |
| Adrian L Foltz | | Po Box 882407 | | | Port St Lucie | FL | 34988 | |

## Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adrian S Iler | | 8800 Gothic Avenue | | | North Hills | CA | 91343 | |
| Adrian White | | 850 Oak St | | | San Francisco | CA | 94117 | |
| Adriana Vale | | 505 Marlin Road | | | North Palm Beach | FL | 33408 | |
| Adriana Vale | | 505 Marlin Road | | | North Palm Beach | FL | 33408 | |
| Advanced Safe & Lock, Inc. | | 3010 SE Monroe St | | | Stuart | FL | 34997-5947 | |
| Advanced Woodworking Industries, LLC | Kathy | 1801 NW 18th Street | | | Pompano Beach | FL | 33069 | |
| Aerial Photography, Inc. | Peter Smith | 618 NE 26th St | | | Fort Lauderdale | FL | 33305 | |
| Affinia Chicago Hotels | | 166 East Superior Street | | | Chicago | IL | 60611 | |
| Affordable Aerial Photography, Inc. | | 1123 Melinda Lane | | | Haverhill | FL | 33417 | |
| Affordable Office Supply, LLC. | | 155 43rd Avenue, Suite C | | | Vero Beach | FL | 32968 | |
| Aflac | | Worldwide Headquarters | | | Columbus | GA | 31999 | |
| Agata Matuszak | | 604 - 1003 Burnaby Stree | | | Vancouver | BC | V6E4R7 | Canada |
| AGCO Finance LLC | David Boyd | P.O. Box 4000 | | | Johnston | IA | 50131 | |
| AHERNRENTALS, INC. | | PO BOX 271390 | | | LAS VEGAS | NV | 89127 | |
| AICP | | ATTN:DAVID STEWART | | | NEW YORK | NY | 10011 | |
| Air Canada | | 7373 Cote-Vertu Boulevard | | | West Saint-Laurent | QC | H4S 1Z3 | Canada |
| Air Logic Services, Inc. | | 8973 SW 212th Lane | | | Miami | FL | 33189 | |
| Airoso Cleaners, Inc. | | 2825 Sotuh US Highway One | | | Fort Pierce | FL | 34982 | |
| Airtran Airways, Inc. | | 9955 Airtran Blvd. | | | Orlando | FL | 32827 | |
| AIRWAVES INC | | 13400 RIVERSIDE DRIVE | | | SHERMAN OAKS | CA | 91423 | |
| AJ SOLUTIONS, LLC, | | 7609 KENYON DR. | | | MIDDLETON | WI | 53562 | |
| Ajax Miami, Inc. | | 642 SE Starflower Avenue | | | Port St. Lucie | FL | 34983 | |
| Akerman Senterfitt | | PO Box 4906 | | | Orlando | FL | 32802 | |
| AKO Productions, LLC | | | | | | | | |
| AL MUSHRIF CONSULTING | C O BHF BANK REPRESENTATIVE | OFFICE ABU DHABI | MARINA ROYAL VILLA 99 | PO BOX 54826 | ABU DHABI | | | UNITED ARAB EMIRATES |
| Aladino V Debert | | 1648 Redcliff Street | | | Los Angeles | CA | 90026 | |
| Alan D Trombla | | 29 Ridge Rd | | | Fairfax | CA | 94930 | |
| Alan Faucher | | 3736 Floresta Way | | | Los Angeles | CA | 90043 | |
| Alaska Airlines, Inc. | | 19300 International Blvd. | | | Seattle | WA | 98188 | |
| ALASTAIR MACLEOD PRODUCTIONS INC. | | 8938 SHAUGHNESSY STREET | | | VANCOUVER | BC | V6P 3Y5 | CANADA |
| ALBERT ZINDEL | FELCENAUSTR 47 | PF 635 | CHUR CH7004 | | | | 07000 | SWITZERLAND |
| Alberto Ludena | | 11645 Montana Avenue # 336 | | | Los Angeles | CA | 90049 | |
| Alberto Matos Jr | | 8301 Cascade Oaks Drive | | | Orlando | FL | 32822 | |
| Alejandro Jose Castro | | 17320 Burbank Blvd # 33 | | | Encino | CA | 91316 | |
| Alejandro M Lopez | | 1239 East Palm Street | | | Altadena | CA | 91001 | |
| Alette V Boyce | | 1105 Harkness Lane | | | Redondo Beach | CA | 90278 | |
| Alex A Daro | | 13950 Northwest Passage # 208 | | | Marina Del Rey | CA | 90292 | |
| Alex A Fleming | | 460 Lyon Street #6 | | | San Francisco | CA | 94117 | |
| Alex A Murtaza | | 22776 Montalvo Road | | | Laguna Niguel | CA | 92677 | |
| Alex Henning | | 11841 Rose Avenue | | | Los Angeles | CA | 90066 | |
| Alexander A Costa | | 3605 Nw Mediterranean Lane | | | Jensen Beach | FL | 34957 | |

## Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alexander A Costa | | 89 Deer Creek Road | | | Deerfield Beach | FL | 33442 | |
| Alexander Gabriel | | #910-939 Expo Blvd. | | | Vancouver | BC | V6Z3G8 | Canada |
| Alexander H Hoffman | | 20792 Medley Lane | | | Topanga | CA | 90290 | |
| Alexander H Whang | | 518 Cumbre Street | | | Monterey Park | CA | 91754 | |
| Alexander Hatfield | | 7726 Cannon Ball Road | | | Palm Beach Gardens | FL | 33418 | |
| Alexander J Nice | | 14 Ozone Avenue # 2 | | | Venice | CA | 90291 | |
| Alexander Jacquet | | 513-3379 Rte 46 East | | | Parsippauy | NY | 07054 | |
| Alexander Lazaris | | 1112 1/2 West Blvd | | | Los Angeles | CA | 90019 | |
| Alexander MacGregor | | 1228 Corona Street | | | Hermosa Beach | CA | 90254 | |
| Alexander Stephan | | 95 Gore Vale Avenue | | | Toronto | ON | M6J2R5 | |
| Alexander Thiesen | | 6011 Pine Crest Drive | | | Los Angeles | CA | 90042 | |
| Alexandra D Michael | | 109 1/2 Vista Place Apt A | | | Venice | CA | 90291 | |
| Alexandre Millet | | 1402-788 Richards Street | | | Vancouver | BC | V6B3A4 | Canada |
| Alexis Baran | | #204–1016 E. 8th Ave. | | | Vancouver | BC | V5T1T9 | Canada |
| Alexis Cohen | | 8881 S US 1 | | | Port St Lucie | FL | 34952 | |
| Alexis Hall | | #402-1251 Cardero | | | Vancouver | BC | V6G2H9 | Canada |
| Alexis M Torres | | 5371 NW Arrowhead Terrace | | | Port St. Lucie | FL | 34986 | |
| Alexis M Torres | | 7548 S US Highway 1 #126 | | | Port Saint Lucie | FL | 34952 | |
| Alexis Park Resort & Spa | | 375 E. Harmon Avenue | | | Las Vegas | NV | 89169 | |
| Alfonso Alpuerto | | 1230 Las Flores Dr | | | Eagle Rock | CA | 90041 | |
| Alfred K Berger | | 350 N Spaulding Avenue #1 | | | Los Angeles | CA | 90036 | |
| Alfred Urrutia | | 11806 Tiara St | | | Valley Village | CA | 91607 | |
| Alfredo Barcia | | 1011 - 1238 Seymour Stre | | | Vancouver | BC | V6B5B6 | Canada |
| Alfredo Ramirez | | 8945 Beverlywood St | | | Los Angeles | CA | 90034 | |
| Algoryx Simulation AB | Uminova Science Park | Tvistevagen 48 SE | | | UMEA | | 907 19 | Sweden |
| ALGORYX SIMULATION AB | | DANSKE BANK A/S SVERIGE FILIAL | | | STOCKHOLM | | 103 92 | SWEDEN |
| Alia Y Dong-Stewart | | 421 Copeland Street | | | Pacifica | CA | 94044 | |
| Alicia Bissinger | | 11200 Donner Pass Rd #325 | | | Truckee | CA | 96161 | |
| All Access AVL, Inc. | | 7040 Seminole Pratt Whitney Road | | | Loxahatchee | FL | 33470 | |
| All Coast Communications, Inc. | | 2612 Calliandra Terrace | | | Coconut Creek | FL | 33063 | |
| All In Fun, Inc. | | 1592 S. E Village Green Dr., Suite A | | | Port Saint Lucie | FL | 34952 | |
| All Points Direct, Corp. | | PO Box 1768 | | | Stuart | FL | 34995 | |
| Alla Kalachnikova | | 15100 Chatsworth Street # B | | | Mission Hills | CA | 91345 | |
| Allan Mark Nadel | | 13215 1/2 Venice Blvd | | | Los Angeles | CA | 90066 | |
| ALLAN NYSTROM and | TERRY NYSTROM JT TEN | C O MOUNTAIN AUTO | 11209 LABARR MEADOWS RD | | GRASS VALLEY | CA | 95949 | |
| Allana Botley | | 3614 Faris Dr #10 | | | Los Angeles | CA | 90034 | |
| Allen & Gledhill, LLP. | Jerry Koh | One Marina Blvd #28-00 | | | Singapore | | 018989 | Singapore |
| ALLIANCE FUNDING GROUP | | PO BOX 6434 | | | CAROL STREAM | IL | 60197-6434 | |
| Alliance Funding Group, Inc. | | 2099 S. State College Blvd | Suite 100 | | Anaheim | CA | 92806 | |
| ALLIANCE OF MOTION PICTURE & TELEVISION PRODUCERS | | 15503 VENTURA BLVD. | | | ENCINO | ca | 91436 | |
| Allison Harbin | | 6633 Woods Island Circle | Apt 105 | | Port St. Luice | FL | 34952 | |
| Allyson M Nevil | | 16713 La Maida Street | | | Encino | CA | 91436 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALMARAZ, ANTONIO | | 16514 INDEX ST. | | | GRANADA HILLS | CA | 91344 | |
| Althea S Gata | | 7027 Alvern Street #B117 | | | Los Angeles | CA | 90045 | |
| Altrum Group, Inc. | | 15 Maiden Lane Suite 200 | | | New York | NY | 10038 | |
| Alvado Landaberde | | 4914 Kipp Place | | | Orlando | FL | 32808 | |
| Alvin Roxas | | 8181 Gilley Avenue | | | Burnaby | BC | V5J4Y7 | Canada |
| Amador Alvarez | | 502 - 4390 Grange Street | | | Burnaby | BC | V5H1P6 | Canada |
| Amanda Armer-Petrie | | 2692 Kingford Ave | | | Burnaby | BC | V5B4L6 | Canada |
| Amanda J Hampton | | 8002 Ritz Drive # 201 | | | Madison | WI | 53719 | |
| Amanda Johnstone | | 4775 La Villa Marina Unit G | | | Marina Del Rey | CA | 90292 | |
| Amanda K Farinos | | 9731 SW Glenbrook DR | | | Port St. Lucie | FL | 34987 | |
| Amanda K Farinos | | 975 NW Flagler Avenue #401 | | | Stuart | FL | 34994 | |
| Amandeep Kochar | | 12968 Coultard Rd | | | Surrey | BC | V3X3G3 | Canada |
| Amazon.com | | 11609 S. Cleveland Avenue 30-31 | | | Ft. Myers | FL | 33907 | |
| Ambrosia Software, Inc. | | PO Box 23140 | | | Rochester | NY | 14692 | |
| American Airlines, Inc. | | 4333 Amon Carter Blvd. MD 5675 | | | Fort Worth | TX | 76155 | |
| American Bank Note Company, Inc. | | P.O.Box 1931 | | | Columbia | TN | 38402 | |
| American Cancer Society of Florida, Inc. | | 3709 W. Jetton Avenue | | | Tampa | FL | 33629 | |
| AMERICAN EXPRESS | | BOX 0001 | | | LOS ANGELES | CA | 90096 | |
| American Furniture Rental, Inc. | Megan Tierney | PO Box 821014 | | | Philadelphia | PA | 19182-1014 | |
| American General Life Insurance Co. | | PO Box 4077 | | | Houston | TX | 77210-4077 | |
| American Products, Inc. | | 1600 North Clinton | | | Rochester | NY | 14621 | |
| American Stock Transfer & Trust Co. LLC. | | 6201 15th Avenue | | | Brooklyn | NY | 11219 | |
| AMERICAN STOCK TRANSFER & TRUST COMPANY | | 6201 15TH AVENUE | | | BROOKLYN | NY | 11219 | |
| American Stock Transfer & Trust Company, LLC | American Stock Transfer & Trust Company, LLC | Felix Orihuela | 6201 15th Avenue | | Brooklyn | NY | 11219 | |
| American Stock Transfer & Trust Company, LLC | Schulte Roth & Zabel LLP | 919 Third Avenue | | | New York | NY | 10022 | |
| American Stock Transfer and Trust Company | American Stock Transfer and Trust Company | Felix Orimuela | 6201 15th Ave | | Brooklyn | NY | 11219 | |
| American Stock Transfer and Trust Company | American Stock Transfer and Trust Company | Felix Orimuela | 6201 15th Ave | | Brooklyn | NY | 11219 | |
| AMERITAS LIFE INSURANCE CORP. | | 5900 "O" STREET | | | LINCOLN | NE | 68510 | |
| Ampersand Graphics, Inc. | | 340 SE Seville Street | | | Stuart | FL | 34994 | |
| Amphiaraos Capital Limited | Amphiaraos Capital Limited | P.O. Box 248 | 39-41 Broad Street | | St. Heliel | | JE4 5PS | Channel Islands |
| AMPHIARAOS CAPITAL LIMITED | | 39 14 BROAD ST | | | ST HELIER | | JE4 5PS | JERSEY |
| AMPLEPOWER | | 3840 BRITTANY LANE | | | LA CRESCENTA | CA | 91214 | |
| Amy Edwards | | 11916 Tabor St | | | Los Angeles | CA | 90066 | |
| Ana Maria Alvarado | | 1645 Redcliff Street | | | Los Angeles | CA | 90026 | |
| Analeah M Ricchetti | | 154 SW Hidden Cove Way | | | Port Sant Lucie | FL | 34986 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Analeah M Ricchetti | | 154 SW Hidden Cove Way | | | Port St. Lucie | FL | 34986 | |
| Anastasia Watson | | 2131 Glenrock Ter | | | Port St Lucie | FL | 34952 | |
| Anastasios Gionis | | 1215 S Leland St Apt9 | | | San Pedro | CA | 90731 | |
| Andrameda Bard | | 2019 Oak Street # D | | | Santa Monica | CA | 90405 | |
| Andre Holzendorf | | 931 NW Fresco Way | Apt 305 | | Jensen Beach | FL | 34957 | |
| Andrea G Biklian | | 3949 Los Feliz Blvd # 118 | | | Los Angeles | CA | 90027 | |
| Andrea Isasi | | 14317 Condon Ave | | | Lawndale | CA | 90260 | |
| Andrea M Flores | | 1349 Kellam Avenue | | | Los Angeles | CA | 90026 | |
| Andrea Maiolo | | 10 Broadview Drive | | | San Rafael | CA | 94901 | |
| Andrea Schimpl | | 1207-1495 Richards Street | | | Vancouver | BC | V6Z3E3 | Canada |
| Andreas Jablonka | | 13927 Eucalyptus Ave | | | Hawthorne | CA | 90250 | |
| Andreas Jablonka | | 13927 Eucalyptus Avenue | | | Hawthorne | CA | 90250 | |
| Andreas Maaninka | | 2107-1438 Richards Street | | | Vancouver | BC | V6Z3B8 | Canada |
| Andrei Savu | | 1036 Menlo Avenue #504 | | | Los Angeles | CA | 90006 | |
| Andres Benitez | | 701 S Oxford Ave Apt101 | | | Los Angeles | CA | 90005 | |
| Andres Martinez | | 10762 Northgate Street | | | Culver City | CA | 90230 | |
| Andres Vitale | | 5350 Playa Vista Dr # 21 | | | Playa Vista | CA | 90094 | |
| Andrew A Bolias | | 344 N Avenue 54 | | | Los Angeles | CA | 90042 | |
| Andrew Bateman | | 15408 Cordary Avenue | | | Lawndale | CA | 90260 | |
| Andrew Bradbury | | 23205 SE Black Nugget Dr #F1 | | | Issaquah | WA | 98029 | |
| Andrew Eksner | | 13080 W Pacific Promenade #325 | | | Playa Vista | CA | 90094 | |
| Andrew Emmons | | 2724 Abbot Kinney Blvd # 104 | | | Venice | CA | 90291 | |
| Andrew Farrell | | 102 - 2265 West 3rd | | | Vancouver | BC | V6K1L5 | Canada |
| Andrew Ford | | 319 2565 Broadway Avenue | | | Vancouver | BC | V6K2E9 | Canada |
| ANDREW GREENBLATT | | PO BOX 1343 | | | TROY | AL | 36081 | |
| Andrew H Wood | | 1517 16th Street #102 | | | Santa Monica | CA | 90404 | |
| Andrew Hudec | | 203 - 528 Beatty Street | | | Vancouver | BC | V6B2L3 | Canada |
| Andrew J Lema | | 11439 Oxford Avenue | | | Hawthorne | CA | 90250 | |
| Andrew Kriss | | 222 Lakeview Ave | PH2 | | West Palm Beach | FL | 33401 | |
| Andrew Kriss | | 666 Greenwich Street Apt 225 | | | New York | NY | 10014 | |
| Andrew Lowell Renner | | 1106 - 5050 Sander Street | | | Burnaby | BC | V5H1T1 | Canada |
| Andrew O Miller | | 205 N Venice Blvd #2 | | | Venice | CA | 90291 | |
| Andrew O Miller | | 205 N Venice Blvd #2 | | | Venice | CA | 90291 | |
| Andrew P David | | 22122 Londeliusst | | | West Hills | CA | 91304 | |
| Andrew P David | | 22122 Londeliusst | | | West Hills | CA | 91304 | |
| Andrew Paules | | 1916 S Holt Ave | | | Los Angeles | CA | 90034 | |
| Andrew Pavell | | 658 Flaming Star Ave | | | Thousand Oaks | CA | 91360 | |
| Andrew Rhinehart | | 960 NW Fresco Way | 203 | | Jensen Beach | FL | 34957 | |
| Andrew Schott | | 10250 SW Village Parkway | | | Port St Lucie | FL | 34987 | |
| Andrew Smith | | 5327 234 Street | | | Langley | BC | V2Z2P6 | Canada |
| Andrew Stillinger | | 5201 Portofino Landings Blvd | #203 | | Fort Pierce | FL | 34947 | |
| Andrew Tamandl | | 253 S Broadway Apt # 302 | | | Los Angeles | CA | 90012 | |
| Andrew Theophilopoulos | | 7335 Black Walnut Way | | | Bradenton | FL | 34202 | |
| Andrew Tildsley | | 1003 - 1160 Broughton St | | | Vancouver | BC | V6G2B2 | Canada |
| Andrew W Buecker | | 159 Glen Park Avenue | | | San Rafael | CA | 94901 | |
| ANDREWS, DAVID | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LARKSPUR | CA | 94939 | |
| ANDREWS, HOLDEN | | PETTYCASH | | | LOS ANGELES | CA | 90066 | |
| Andy C King | | 1513 S Sierra Vista Avenue | | | Alhambra | CA | 91801 | |

## Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andy S Byrne | | 1205 Lilienthal Lane | | | Redondo Beach | CA | 90278 | |
| Angela M Anderson | | 1766 SW Oakwater Point | | | Palm City | FL | 34990 | |
| Angela M Anderson | | 2693 SE Egret Pond Circle | | | Palm City | FL | 34990 | |
| Angelo Libutti | | 815 Flagler Avenue | #306 | | Stuart | FL | 34994 | |
| ANIMATION GUILD | | 1105 N. HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| Anita Lee | | 102-7535 Alderbridge Way | | | Richmond | BC | V6X4L2 | Canada |
| Anixter, Inc. | | PO Box 847428 | | | Dallas | TX | 75284-7428 | |
| An-Lon Chen | | 12540 Braddock Drive B-205 | | | Los Angeles | CA | 90066 | |
| Ann Hoang | | 2625 Arizona Avenue | | | Santa Monica | CA | 90404 | |
| Ann Marie Blommaert | | 301-235 West 10th Ave | | | Vancouver | BC | V5Y1R9 | Canada |
| Anna Ivanova | | 802 - 1001 Homer Street | | | Vancouver | BC | V6B1M9 | Canada |
| Anna Silvey Gibson | | 11209 Greyridge Drive | | | Culver City | CA | 90230 | |
| Anna Solorio-Catalano | | 5831 Noble Avenue | | | Van Nuys | CA | 91411 | |
| Anna Tonrungroj | | 601-1045 Haro Street | | | Vancouver | BC | V6E3Z8 | Canada |
| Anne Cormier | | 858 SW Haas Ave. | | | Port St. Lucie | FL | 34953 | |
| Anouchka Farrenc | | 1507 - 928 Richards Stre | | | Vancouver | BC | V6B6P6 | Canada |
| Anthea M Kerou | | 4420 Los Feliz Blvd # 114 | | | Los Angeles | CA | 90027 | |
| Anthony Alvaro | | 839 Reddington Court | | | Coquitlam | BC | V3C4P7 | Canada |
| ANTHONY BITTAR | | 4101 JAMES CASEY ST | 310 | | AUSTIN | TX | 78745 | |
| Anthony Briones | | 11676 Avenida Sivrita | | | San Diego | CA | 92128 | |
| Anthony Castro | | 180 NE Fatima Ter | | | Port St Lucie | FL | 34983 | |
| Anthony Como | | 7626 Pine Lakes Blvd | | | Port St Lucie | FL | 34952 | |
| Anthony Cranfield-Rose | | 2280 East 35th Avenue | | | Vancouver | BC | V5P1C2 | Canada |
| Anthony D Kramer | | 7225 Crescent Park West # 252 | | | Playa Vista | CA | 90094 | |
| Anthony J Zalinka | | 4025 Via Marina # E103 | | | Marina Del Rey | CA | 90292 | |
| ANTHONY MARICONDA | JAMES BARRY JT TEN | 40 FOURTH ST | | | PENQUANNOCK | NJ | 07440 | |
| Anthony Olmos | | 18651 East Laxford Road | | | Covina | CA | 91722 | |
| Anthony P Rizzo | | 1534 Euclid Street # 7 | | | Santa Monica | CA | 90404 | |
| Anthony Ruey | | 6112 Summertime Lane | | | Culver City | CA | 90230 | |
| Anthony Sipsas | | 12125 Aldergrove | | | Moorpark | CA | 93021 | |
| ANTHONY TESTOLIN | | 327 ERIE CIRCLE | | | BLOOMINGDALE | IL | 60108 | |
| Antoine C Durr | | 10659 Cranks Road | | | Culver City | CA | 90230 | |
| Antonio Freire | | 1616 N Fuller Ave Apt 421 | | | Los Angeles | CA | 90046 | |
| Anuj Patil | | 3105 - 198 Aquarius Mews | | | Vancouver | BC | V6Z2Y4 | Canada |
| APACHE RENTAL, LLC | | 3910 WEST MAGNOLIA BLVD. | | | BURBANK | CA | 91505 | |
| APOSTOLOFF, NICHOLAS | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LARKSPUR | CA | 94939 | |
| Apparent Corporation | | 121 Dry Ave | | | Cary | NC | 27511 | |
| April Nagasawa | | 12260 Imperial Drive | | | Vancouver | BC | V7E6J6 | Canada |
| April V Warren | | 11482 Bessemer Street | | | North Hollywood | CA | 91606 | |
| APZB Industries | | 300 Ledgewood Place | Suite 301 | | Rockland | MA | 02370 | |
| Aqua Dimensions Plumbing Services, Inc. | | 1651 S.W. Macedo Blvd. | | | Port Saint Lucie | FL | 34984 | |
| AQUA,LLC | | 9000 SUNSET BLVD SUITE #700 | | | WEST HOLLYWOOD | CA | 9069 | |
| Aram Granger | | 32001 Trail Rd | | | Santa Clarita | CA | 91390 | |
| Ardaman & Associates, Inc. | | Dept 1668 | | | Denver | CO | 80291-1668 | |
| ARIA OPPORTUNITY FUND LTD | C O TENOR CAPITAL MANAGEMENT CO | 1180 AVE OF AMERICAS | 19TH FL | | NEW YORK | NY | 10036 | |

## Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aria Opportunity Fund, Ltd. | c/o Tenor Capital Management Company, L.P. | Waqas Khatri | 1182 Avenue of Americas | 21st Floor | New York | NY | 10038 | |
| ARIEL BENTATA and | DAPHNA GALSKY JT TEN | 2131 NE 202ND ST | | | N MIAMI BEACH | FL | 33179 | |
| Ariel Martian | | 856 S Kenmore Ave | | | Los Angeles | CA | 90005 | |
| Arin Finger | | H111 - 3686 Barham Blvd. | | | Los Angeles | CA | 90068 | |
| Arin S Finger | | 4109 Via Marina # R 218 | | | Marina Del Rey | CA | 90292 | |
| Arlend Engar | | 5932 Sappers Way | | | Chilliwack | BC | V2R0H1 | Canada |
| Armando Chavez | | 1842 W 42 Place | | | Los Angeles | CA | 90062 | |
| Armando Chavez | | 1842 W 42 Place | | | Los Angeles | CA | 90062 | |
| Armando Chavez | | 1842 West 42nd Place | | | Los Angeles | CA | 90062 | |
| ARMEN SHAHBAZIAN | | 2617 E CHAPMAN AVE 102 | | | ORANGE | CA | 92869 | |
| ARMUS, AUSTEN | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Aroma Coffee & Tea, Co. Inc. | | 4360 Tujunga Avenue | | | Studio City | CA | 91604 | |
| ARRI CSC - Camera Service Center, Inc. | Naida | PO Box 9653 | | | Uniondale | NY | 11555-9653 | |
| Art.com | | 4000 Creekside Parkway Unit C | | | Lockbourne | OH | 43137 | |
| Arthur Argote | | 10240 Camarillo St Apt 308 | | | Toluca Lake | CA | 91602 | |
| Arthur J. Gallagher & Co. | Kinsey Carpenter | 505 N. Brand Blvd. Suite 600 | | | Glendale | CA | 91203 | |
| ARTHUR KENYON | | 628 ADAMS STREET | | | KETCHIKAN | AK | 99901 | |
| Arthur Na | | 1508-6595 Willingdon Avenue | | | Burnaby | BC | V5H4E5 | Canada |
| ARTHUR W RONCI | JANICE G RONCI TRUSTEES | AW AND JG RONCI FAMILY TRUST | 4431 VINTON AVE | | CULVER CITY | CA | 90232 | |
| ARTHUR W. HOOPER, JR | | | | | | | | |
| Artin Aryaei | | #414-2515 Ontario Street | | | Vancouver | BC | V5T4V4 | Canada |
| ARTOLA, LUIS | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Arturo Zavala | | 5325 Vantage Ave #5 | | | Valley Village | CA | 91607 | |
| Arun Chidambaram | | 413 - 1635 West 3rd Ave | | | Vancouver | BC | V6J1K1 | Canada |
| Aruna Inversin | | 4049 Tilden Ave | | | Culver City | CA | 90232 | |
| Arutyun Sayan | | 6340 Colbath Avenue | | | Van Nuys | CA | 91401 | |
| Aryeh Reisner | | 2350 Bella Vista Way | | | Port St Lucie | FL | 34952 | |
| Asa Svedberg | | 6049 Blackburn Road | | | Chilliwack | BC | V2R4N9 | |
| Asa Svedberg | | 6049 Blackburn Road | | | Chilliwack | BC | V2R4N9 | Canada |
| Ashley A Hughes | | 6154 Shoshane Ave | | | Encino | CA | 91316 | |
| Ashton Doane | | 11280 SW Barton Way | | | Port St Lucie | FL | 34987 | |
| ASHVINI SENGAR | | 3303 FISHERMAN LN | | | HASTINGS | NE | 68901 | |
| Asi Soudai | | 209 - 36 Water Street | | | Vancouver | BC | V6B0B7 | Canada |
| ASPERA, INC. | | 5900 HOLLIS STREET | SUITE E | | EMERYVILLE | CA | 94608 | |
| Aspera, Inc. | | 5900 Hollis Street Suite E | | | Emeryville | CA | 94608 | |
| Assunta Garruto | | 800 Treasure Cay Drive | Apt. 306 | | Fort Pierce | FL | 34947 | |
| Astoria Communications, Inc. | | 6550 NE 4th Court | | | Miami | FL | 33138 | |
| Asuka Tohda Kinney | | 13952 Moorpark Ave #3 | | | Sherman Oaks | CA | 91423 | |
| Athavan Rajaratnam | | 10250 SW Village Parkway | | | Port Saint Lucie | FL | 34987 | |
| ATKINSON, JAMES | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |

## Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Atlas Sign Industries of FLA, Inc. | Sumner Gotlib | 1077 West Blue Heron Blvd. | | | West Palm Beach | FL | 33404 | |
| Atlas Van Lines, Inc. | | PO Box 952340 | | | Evansville | IN | 47711 | |
| ATLASSIAN PTY LTD. | | NATIONAL AUSTRALIA BANK LTD | | | SYDNEY | | NSW2000 | AUSTRALIA |
| ATLASSYSTEMS, INC. | | HUNTINGTON NATIONALBANK | | | ROCHESTER HILLS | MI | 48307 | |
| ATOM Supplies LTD. | | North House 198 High Street | | | Tonbridge | | TN91BE | UK |
| Atsushi Ikarashi | | 20710 Amie Ave #226 | | | Torrance | CA | 90503 | |
| ATTACK FX INC. | | 3751 DELMAS TERRACE | | | LOS ANGELES | CA | 90034 | |
| Attorney General Office | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814 | |
| Attorney General Office | Attn Bankruptcy Department | PL 01 The Capitol, 400 S. Monroe St. | | | Tallahassee | FL | 32399-1050 | |
| ATUL PATEL | | 2372 GINGKO ROAD | | | SUMTER | SC | 29150 | |
| AUDIOINTERVISUAL DESIGN | | 1155 N. LA BREA AVE. | | | WEST HOLLYWOOD | CA | 90038 | |
| Audrey Charlson | | 11839 S.E. Plandome Drive | | | Hobe Sound | FL | 33455 | |
| August Meredith | | 2807 - 1199 Seymour Street | | | Vancouver | BC | V6B1K3 | Canada |
| Augustin R Aguilera | | 1720 S Nedra Place | | | Anaheim | CA | 92804 | |
| Aura Jets, LLC. | | 3700 Airport Road | | | Boca Raton | FL | 33431 | |
| Austen A Armus | | 219 St. Joseph Avenue | | | Long Beach | CA | 90803 | |
| AUSTEVILLE PROPERTIES LTD | AUSTEVILLE PROPERTIES LTD | 1292 Venables Street | | | Vancouver | BC | V6A 4B4 | Canada |
| Austin J Brown | | 4100 Wade Street # 5 | | | Los Angeles | CA | 90066 | |
| Austin R Brown | | 12520 1/2 Venice Blvd | | | Los Angeles | CA | 90066 | |
| Autism Speaks, Inc. | Mindi Fetterman | 10661 SW Westlawn Blvd | | | Port St. Lucie | FL | 34987 | |
| Autodesk, Inc | Jeffrey Snipes | PO Box 894229 | | | Los Angeles | CA | 90189-4229 | |
| AUTODESK, INC | | PO BOX 894229 | | | LOS ANGELES | CA | 90189-4229 | |
| Autodesk, Inc. | Attn: Accounts Receivable Manager (Acct No. 70032596) | 111 McInnis Parkway | | | San Rafael | CA | 94903 | |
| Autodesk, Inc. | C/O Citibank | PO Box 2188 | | | Carol Stream | IL | 60182-2188 | |
| AUTOMATIC DATA PROCESSING (ADP) | | P.O.BOX 31001-1874 | | | PASADENA | CA | 91110-1874 | |
| AVALON COMMUNITIES,INC | | DBA AVALON DEL REY | | | LOS ANGELES | CA | 90066 | |
| Avere Systems, Inc. | Attn: Mark Renault | 500 McKnight Rd. | | | Pittsburgh | PA | 15237 | |
| Avita Coffee & Provision, Inc. 2008 | | 45 N. Congress Ave Suite B3 | | | Delray Beach | FL | 33445-9928 | |
| AYAD JABER and FATINA JABER | | 2197 SARATOGA LN | | | GLENDORA | CA | 91741 | |
| Ayman Tamer | Ayman Tamer | P.O.Box: 180 | | | Jeddah | | 21411 | Saudi Arabia |
| Ayman Tamer | Ayman Tamer | Tamer Building | PO Box 180 | | Jeddah | | 21411 | Saudi Arabia |
| AYMANTAMER | AYMANTAMER | TAMER BUILDING | P.O.BOX: 180 | | JEDDAH - 21411 | | | SAUDI ARABIA |
| Ayuko I Carlton | | 10736 Jefferson Blvd # 851 | | | Culver City | CA | 90230 | |
| Ayumu Ishii | | 1406-120 Milross Ave | | | Vancouver | BC | V6A4K7 | Canada |
| Aztec Graphix, Corp. | | 2721 S US 1 - Suite 4 | | | Ft. Pierce | FL | 34982 | |
| B & HPHOTO VIDEO | | REMITTANCE PROCESSING CENTER | | | NEW YORK | NY | 10087-872 | |
| Bagel Break, LLC. | | 3187 NW Federal Highway | | | Jensen Beach | FL | 34957 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bagel Brothers of New York, Inc. | | 10350 SW Village Center Drive | | | Port St. Lucie | FL | 34987 | |
| Balg Um Song | | 1041 Elden Avenue | | | Los Angeles | CA | 90006 | |
| BALIMBIN, SAMUEL | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| BANCROFT. JAMES | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Bank Direct Capital Finance | | 150 North Field Drive Suite 190 | | | Lake Forest | IL | 60045 | |
| Banlly A Zamora | | 4520 Hazeltine Avenue # 9 | | | Sherman Oaks | CA | 91423 | |
| BARAJAS, JOSHUA DBATHEE LOCKSMITH | | P.O.BOX 6159 | | | LONGBEACH | CA | 90806 | |
| BARBA, ERIC | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Barbara Busch | | 1022 Seymour Street | | | Vancouver | BC | V6B0G1 | Canada |
| Barbara Ford Grant | | 526 Broadway Street | | | Venice | CA | 90291 | |
| Barnes & Noble, Inc. | | 122 Fifth Avenue | | | New York | NY | 10011 | |
| BARNSTORMING PRODUCTIONS, INC. | | 1266 BARRY AVENUE | APT 1 | | LOS ANGELES | CA | 90025 | |
| Baron Sign Manufacturing, Inc. | | 900 13th Street | | | West Riviera Beach | FL | 33404 | |
| Barretto Pacific Corporation | Barretto Pacific Corporation | Landon Barretto | 1916 Pike Place | Suite 12 Box 8 | Seattle | WA | 98101 | |
| Barretto Pacific Corporation | | 1916 Pike Place- Ste. 12 | | | Seattle | WA | 98101 | |
| BARRETTO PACIFIC CORPORATION | | 1916 PIKE PLACE SUITE 12 BOX 8 | ATTN LANDON BARRETTO | | SEATTLE | WA | 98101 | |
| Barringer Wingard | | 605 633 Abbott Street | | | Vancouver | BC | V6B 0J2 | Canada |
| Barry A Safley | | 525 SW Akron Avenue | | | Stuart | FL | 34994 | |
| Barry A Safley | | PO Box 882472 | | | Port St. Lucie | FL | 34988-2472 | |
| BARRY GOLDSTEIN | TWO SPRUCE ST | UNIT PHC | | | GREAT NECK | NY | 11021-3812 | |
| Barry Joseph Berman | | 727 North Poinsettia Street | | | Santa Ana | CA | 92701 | |
| Barry Todd Kriegshauser | | 601 Washington Blvd | | | Marina Del Rey | CA | 90292 | |
| Bartenders Unlimited | | 1123 Jensen Beach Blvd | | | Jensen Beach | FL | 34957 | |
| Bartlett Bros. Security, Inc. | | 2694 SE Willoughby Blvd. | | | Stuart | FL | 34994 | |
| BARTON, JAY | | C/O DIGITAL DOMAIN | | | VENICE | CA | 90291 | |
| BARUCH LIFSHITZ | | 40 OLYMPIA LANE | | | MONSEY | NY | 10952 | |
| Baseline, LLC. | Ronnie Lusnewitz | 2255 Glades Road, Ste. 221A | | | Boca Raton | FL | 33431 | |
| Bath & Body Works, LLC. | | 7 Limited Parkway | | | Reynoldburg | OH | 43068 | |
| BAUMANN, GEOFFREY | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Bay Cab Company | | 2575 Marin Street | | | San Francisco | CA | 94124 | |
| Bayard S Baudoin | | 711 Hyde Street #7 | | | San Francisco | CA | 94109 | |
| Beach Environmental Exterminating, Inc. | Kyle Fanning | PO Box 10684 | | | Riviera Beach | FL | 33419-0684 | |
| Beau Casey | | 2145 West 15th Street | | | Vancouver | BC | V6K2Y5 | Canada |
| Bed Bath & Beyond, Inc. | | 650 Liberty Avenue | | | Union | NJ | 07083 | |
| Beer Bistro | | 18 King Street East | | | Toronto | ON | M5C 1C4 | Canada |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEIER, THADDEUS | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Beijing Galloping Horse Film Co., Ltd. | Beijing Galloping Horse Film Co., Ltd. | Zhong Lifang | 11/F Easyhome Tower No. 3A | Dongzhimen South Street | Dongcheng District | | | P.R. China |
| Beijing Galloping Horse Film Co., Ltd. | Loeb & Loeb LLP | Frank J. Marinaro | Suite 4301, Tower C Bejing Yintai Center | Chaoyang District | Bejing | | 100022 | P.R. China |
| Bela L Brozsek | | 804 Sutter Ct | | | Frazier Park | CA | 93225 | |
| BELL REVOCABLE TRUST VINCENT L BELL | AND KATHLEEN G BELL TTEES DTD 12 03 92 | 208 SE 29TH AVE UNIT 9 | | | HOMESTEAD | FL | 33033-7293 | |
| Bell Technologies, Inc. | Attn: William Chen | 187 Pacific Street | | | Pomona | CA | 91768 | |
| BELL,MATTHEW | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| BELLAIR EXPRESS | | 3713 25TH AVENUE | | | SCHILLER PARK | IL | 60176-2147 | |
| BELLTECHNOLOGIES INC | | 187 PACIFIC STREET | | | POMONA | CA | 91768 | |
| Ben Alepko | | 4576 West 12th Avenue | | | Vancouver | BC | V6R2R5 | Canada |
| Ben Case | | 1208 - 108 W. Cordova St | | | Vancouver | BC | V6B0G5 | Canada |
| Ben Falcone | | #1405 - 699 Cardero St. | | | Vancouver | BC | V6G3H7 | Canada |
| Ben Stern | | 506 - 221 Union Street | | | Vancouver | BC | V6A0B4 | Canada |
| Benjamin Andrew Dishart | | 1152 N Poinsettia Place #18 | | | West Hollywood | CA | 90046 | |
| BENJAMIN CASADO | | 79 SPRAIN VALLEY ROAD | | | SCARSDALE | NY | 10583 | |
| Benjamin Deda | | 8325 SE Pinehaven Avenue | | | Hobe Sound | FL | 33455 | |
| Benjamin N Mandeberg | | 549 Landfair Avenue | | | Los Angeles | CA | 90024 | |
| Benjamin Neall | | 4240 Via Marina #9 | | | Marina Del Rey | CA | 90292 | |
| Benjamin Rabaste | | 655 West 50th Avenue | | | Vancouver | BC | V6P1A1 | Canada |
| Benjamin T Reddell | | 724 N Edinburgh Avenue | | | Los Angeles | CA | 90046 | |
| Benjamin Tse | | 4484 Townley Street | | | Vancouver | BC | V6L2G6 | Canada |
| BENNINK, ADAM | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Benoit M Doidic | | 3304 SE W Snow Road | | | Port St. Lucie | FL | 34984 | |
| Benoit M Doidic | | 6701 Woods Island Circle #107 | | | Port St Lucie | FL | 34952 | |
| BERGBOM, MATTIAS | | GAMLARADSTUGUGATAN18 | | | NORRKOPING | | 60224 | SWEDEN |
| BERNARD ADDO QUAYE | | 9708 FOXTRAP AVENUE | | | LAS VEGAS | NV | 89145 | |
| Bernard Ceguerra | | 2118 Wilshire Blvd #115 | | | Santa Monica | CA | 90403-5784 | |
| Bernard P Vanderfin | | 11729 SE Apple Blossom Trail | | | Port Saint Lucie | FL | 34987 | |
| Bernard P Vanderfin | | 1260 Bel Air Drive | | | Santa Barbara | CA | 93105 | |
| BERNARD P. WOLFSDORF, DBA WOLFSDORF IMMIGRATION LAWGROUP | | 1416 2ND STREET | | | SANTA MONICA | CA | 90401 | |
| Bernardo Jauregui | | 2962 11th Ave | | | Los Angeles | CA | 90018 | |
| Bernd Angerer | | 3722 Hughes Ave #22 | | | Los Angeles | CA | 90034 | |
| Bernie Vanderfin | Bernie Vanderfin | 132 SW Peacock Blvd, #17-105 | | | Port St. Lucie | FL | 34956 | |
| Berns Steakhouse, Inc. | | 1208 S. Howard Ave | | | Tampa | Fl | 33606 | |
| BEROUD, LISA | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Berry Fresh Cafe, Inc. | | 1718 SW St. Lucie West Blvd | | | Port Saint Lucie | FL | 34986 | |
| Beryl R Woodman | | 8815 Rose Hill Dr. | | | Orlando | FL | 32812 | |

## Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bethany E Onstad | | 8600 Emerson Avenue # 105 | | | Los Angeles | CA | 90045 | |
| Betsy Mueller | | 904-1001 Richards Street | | | Vancouver | BC | V8B1J6 | Canada |
| Big Environments, Inc. | Big Environments, Inc. | Donald L. Alvarez | 16625 Redmond Way | Suite M/380 | Redmond | WA | 98052 | |
| Big Environments, Inc. | Attn: Don Alvarez | 16625 Redmond Way M/380 | | | Redmond | WA | 98052 | |
| BIKLIAN, ANDREA | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Bill Bridges | | 150 The Donway West | | | Toronto | ON | M3C2G2 | |
| Bill Spradlin | | 406 Broadway # 317E | | | Santa Monica | CA | 90401 | |
| Bin Li | | 10521 SW Village Center Dr | | | Port St Lucie | FL | 34987 | |
| Bjorn Gromoll | | 1904 - 989 Nelson Street | | | Vancouver | BC | V6Z2S1 | Canada |
| Blackstone Legal Supplies, Inc. | | 3732 NW 16 Street | | | Ft. Lauderdale | FL | 33311 | |
| Blake G Sloan | | 3134 Veteran Avenue | | | Los Angeles | CA | 90034 | |
| Blake L Sweeney | | 39 South Venice Blvd # 3 | | | Venice | CA | 90291 | |
| BLD ASSOCIATES III LTD | | DBA VENICE ADMIRAL SUITES | | | SANTA MONICA | CA | 90403 | |
| BLEUMODEL MANAGEMENT | | 8564 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211 | |
| Blick Art Material | | PO Box 1267 | | | Galesburg | IL | 61402 | |
| Blinds Showcase, Inc. | | 1562 S.E. Village Green Drive #6 | | | Port Saint Lucie | FL | 34952 | |
| Blockbuster, Inc. | | 1201 Elm Street Suite 2100 | | | Dallas | TX | 75270 | |
| Blue Cross Blue Shield of Florida, Inc. | A/R | PO Box 660299 | | | Dallas | TX | 75266-0299 | |
| Blue Cross Blue Shield of Florida, Inc. | Attn: Accounts Receivable Manager | PO Box 660299 | | | Dallas | TX | 75266-0299 | |
| BLUECANVAS, INC. | | DBA:SECTION | | | LOS ANGELES | CA | 90012 | |
| BLUESKY PRODUCTIONEQUIPMENT LLC | | 25734 PUNTO DE VISTADRIVE | | | CALABASAS | CA | 91302 | |
| BLUEVIOLET NETWORKS | | 215 BAKER STREET EAST | #150 | | COSTA MESA | CA | 92626 | |
| BMK SERVICES INC. | | DBA:BENCHMARK STAFFING INC. | ANDBE | | SAN RAMON | CA | 94583 | |
| Bobby Stockport | | #1331 - 938 Smithe St. | | | Vancouver | BC | V6Z3H8 | Canada |
| Boca Wellness, Inc. | Karen N Reynolds | Karen N.Reynolds | 17340 Boca Club Blvd-Suite 703 | | Boca Raton | FL | 33487 | |
| BOEHM, KATHLEEN | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| BOILES, CARLOS DBA CSC RENTALS | | 22702 CLARENDON ST. | | | WOODLAND HILLS | CA | 91367 | |
| Bond Street Social Restaurant | | 901 South Bond Street | | | Baltimore | MD | 21231 | |
| Bongkee Sohn | | 901B Avenue B | | | San Francisco | CA | 94130 | |
| Bonnie Pritzker | | 2136 Glencoe Avenue | | | Venice | CA | 90291 | |
| Boris Andreev | | 10280 SW Stephanie Way | Unit #205 | | Port St. Lucie | FL | 34987 | |
| Bottoms Up Beverage, Inc. | | 9425 Meadowood Dr | | | Ft Pierce | FL | 34951 | |
| BOUNTY GAIN ENTERPRISES INC ATTN CLIFF CHEUNG KWOK | CHI AVENIDA DA PRAIA GRANDE 75 81 | 2 ANDAR EFT VENG FAI | | | | | | MACAU |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bounty Gain Enterprises Inc. | Bounty Gain Enpterprises Inc. | CHEUNG Kwok Chi | Room 206 2nd Floor | Alliance Building | 130-136 Connaught Road Central | | | Hong Kong |
| Brad Herman | | 5215 Sepulveda Blvd #25 B | | | Culver City | CA | 90230 | |
| Brad J Hayes | | 13080 W Pacific Promenade #116 | | | Playa Vista | CA | 90094 | |
| Brad Lewis | NewhousePorterHubbard a professional corporation | c/o Nancy Newhouse Porter | 333 South Hope Street | Fortieth floor | Los Angeles | CA | 90071 | |
| Brad Lewis | NewhousePorterHubbard a professional corporation | c/o Nancy Newhouse Porter | 333 South Hope Street | Fortieth floor | Los Angeles | CA | 90071 | |
| Brad Pitre | | 1618 West 8th Avenue | | | Vancouver | BC | V6B1V4 | Canada |
| BRAD WILSON | | 5690 SWEETBRIAR TRAIL | | | MACON | GA | 31210 | |
| Bradey Strong | | 20-22788 Westminister Hw | | | Richmond | BC | V6V0B1 | Canada |
| Bradford D Decaussin | | 869 Faxon Avenue | | | San Francisco | CA | 94122 | |
| Bradford Lewis | | 2634 Graceland | | | San Carlos | CA | 94070 | |
| Bradford S Simonsen | | 1334 S Carmelina Ave # 3 | | | Los Angeles | CA | 90025 | |
| Bradford Skiles | | 489 Atchison St | | | Pasadena | CA | 91104 | |
| Bradley B Eavenson PL Trust Account | | 2000 PGA Blvd, Ste 3200A | | | Palm Beach Gardens | FL | 33408 | |
| Bradley Heating & Air Conditioning, Inc. | Pam Kalil | 200 Business Parkway Suite A | | | Royal Palm Beach | FL | 33411 | |
| Bradley Parker | | 405 Howland Canal | | | Venice | CA | 90291 | |
| Brandon Davis | | 2800 Barry Ave | | | Los Angeles | CA | 90064 | |
| Brandon John Webb | | 1717 Ocean Park Blvd #13 | | | Santa Monica | CA | 90405 | |
| Brandon M Ashworth | | 13952 Bora Bora Way #303 | | | Marina del Rey | CA | 90292 | |
| Brandon Tan Pham | | 8333 Laurelwood Drive | | | Huntington Beach | CA | 92646 | |
| Brandsmart USA, Inc. | | 751 West Executive Center Drive | | | West Palm Beach | FL | 33401 | |
| BRASI, RONALD R. | | DBA DESERT MEDIA SERVICES | | | HENDERSON | NV | 89074 | |
| Brassell Entertainment, Inc. | | 136 Lakewood Drive | | | La Vergne | TN | 37086 | |
| Breanna M Lepante | | 1204 California Ave #7 | | | Santa Monica | CA | 90403 | |
| Breanna M Lepante | | 1204 California Ave #7 | | | Santa Monica | CA | 90403 | |
| Brenda Li | | 10128 Carter Court | | | Richmond | BC | V6X3V2 | Canada |
| Brendon D Wilson | | 2314 Bahama Road | | | Austin | TX | 78733 | |
| Brent A Tyler | | 14358 Magnolia Blvd #130 | | | Sherman Oaks | CA | 91423 | |
| Brent Elliott | | 407 - 336 East 1st Avenue | | | Vancouver | BC | V5T4R6 | Canada |
| Brent Gaubatz | | 2226 Abalon Cir | | | Port St Lucie | FL | 34953 | |
| Brent LeBlanc | | 6749 Woods Island Circle | Apt# 308 | | Port St. Lucie | FL | 34952 | |
| Brenton Cottman | | 179 Buckeye Road | | | Charlestown | RI | 02813 | |
| Bret Goldhorn | | 11951 Venice Blvd #12 | | | Los Angeles | CA | 90066 | |
| Brett A Baumayr | | 730 S Walker Avenue | | | San Pedro | CA | 90731 | |
| Brett Ellis | | 1807-939 Expo Blvd | | | Vancouver | BC | V6Z3G7 | Canada |
| Brett Ellis | | 939 Expo Blvd # 1807 | | | Vancouver | BC | V6Z3G8 | |
| Brett Mc Connell | | 4250 Glencoe Ave #1303 | | | Marina Del Rey | CA | 90292 | |
| Brett Tartarkin | | 4400 NW 28th Way | | | Boca Raton | FL | 33434 | |
| Bria K Ceballos | | 606 Bamboo Terrace | | | San Rafael | CA | 94903 | |
| Brian Avery | | 10915 Encino Ave | | | Granada Hills | CA | 91344 | |
| BRIAN BAIN | | 8 ALGONQUIN TRAIL | | | SADDLE RIVER | NJ | 07458 | |
| Brian Begun | | 6121 Shoup Ave #12 | | | Woodland Hills | CA | 91367 | |
| Brian C Broussard | | P.O. Box 12557 | | | Marina Del Rey | CA | 90295 | |
| Brian C Smallwood | | 28991 Sam Place | | | Canyon Country | CA | 91387 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brian C Williams | | 154 SW Hidden Cove Way | | | Port Saint Lucie | FL | 34986 | |
| Brian C Williams | | 154 SW Hidden Cove Way | | | Port St. Lucie | FL | 34986 | |
| Brian Connor | | 1618 West 8th Avenue | | | Vancouver | BC | V6B1V4 | Canada |
| Brian Cooper | | 28817 Oak Spring Canyon #a | | | Canyon Country | CA | 91387 | |
| Brian Creasey | | 13914 Bora Bora Way # 117 | | | Marina Del Rey | CA | 90292 | |
| Brian Curtis | | 25728 Wordsworth Ln | | | Stevenson Ranch | CA | 91381 | |
| Brian D Dickett | | 4040 Grandview Blvd. # 75 | | | Los Angeles | CA | 90066 | |
| Brian D Miller | | 3710 Pacific Ave #1 | | | Marina Del Rey | CA | 90292 | |
| Brian D Terwilliger | | 221 Wood Dale Dr | | | Wellington | FL | 33414 | |
| Brian Dickett | | 605 - 819 Hamilton Stree | | | Vancouver | BC | V6B6M2 | Canada |
| Brian Duffy | | 25 Windward Ave | | | Venice | CA | 90291 | |
| Brian Fisher | | 1804-1199 Seymour St | | | Vancouver | BC | V6B1K3 | Canada |
| Brian Gazdik | | 12721 Matteson Ave #9 | | | Los Angeles | CA | 90066 | |
| Brian Gibson | | 4028 Invierno #a | | | Santa Barbara | CA | 93110 | |
| Brian Gyss | | 14804 Dickens St # 4 | | | Sherman Oaks | CA | 91403 | |
| Brian J Christian | | 1737 Colby Ave #101 | | | Los Angeles | CA | 90025 | |
| Brian J Schultz | | 437 SW Nativity Terrace | | | Port St. Lucie | FL | 34984 | |
| Brian J Schultz | | 437 Sw Nativity Terrace | | | Port St. Lucie | FL | 34984 | |
| Brian J Shaw | | 1334 SE Vestridge Lane | | | Port Saint Lucie | FL | 34952 | |
| Brian J Shaw | | 219 Bobwhite Road | | | Royal Palm Beach | FL | 33411 | |
| Brian K Smith | | 1210 Venice Blvd Apt 405 | | | Venice | CA | 90291 | |
| Brian L Tan | | 10856 Rose Avenue #204 | | | Los Angeles | CA | 90034 | |
| Brian Leair | | 3701 Overland Ave #g260 | | | Los Angeles | CA | 90034 | |
| Brian M White | | 2214 Louella Ave | | | Venice | CA | 90291 | |
| Brian O'Kelley | | 8581 Santa Monica Blvd | | | West Hollywood | CA | 90069 | |
| Brian P McCann | | 3741 SW Coquina Cove Way | #208 | | Palm City | FL | 34990 | |
| Brian P McCann | | 757 SW Sail Terrace | | | Port St. Lucie | FL | 34953 | |
| Brian Peyatt | | 7804 Vicksburg | | | Los Angeles | CA | 90045 | |
| Brian R Urban | | 1517 N Avenue # 46 | | | Los Angeles | CA | 90041 | |
| Brian Ripley | | 2550 Federal Ave | | | Los Angeles | CA | 90064 | |
| Brian Rust | | 207-3736 Jasmine Avenue | | | Los Angeles | CA | 90034 | |
| Brian S Holligan | | 805 Juantia Drive | | | Walnut Creek | CA | 94595 | |
| Brian Smith | | 4 Acapulco Ct | | | Novato | CA | 94949 | |
| Brian T Hawkins | | 10971 SW Dunhill Ct | | | Port St. Lucie | FL | 34987 | |
| Brian T Hawkins | | 6625 Woods Island Circle #302 | | | Port Saint Lucie | FL | 34952 | |
| Brian W Burks | | 1355 N Sierra Bonita Ave #313 | | | Los Angeles | CA | 90046 | |
| Brian Zheng | | 1706-550 Taylor Street | | | Vancouver | BC | V6B1R1 | Canada |
| Briana Hamilton | | 4246 Via Marina Apt. 105 | | | Marina Del Rey | CA | 90292 | |
| Bright Ideas Marketing & Promotions Inc. | | 1601 Commerce Lane, Suite 103 | | | Jupiter | FL | 33458 | |
| BRIMER, DANIEL | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Broad and Cassel, P.A. | Peter Goldman | One Financial Plaza, Ste 2700 | | | Ft Lauderdale | FL | 33394 | |
| Broad and Cassel, P.A. | Attn: Peter Goldman | One Financial Plaza | Ste 2700 | | Ft Lauderdale | FL | 33394 | |
| Broadridge ICS | | PO Box 416423 | | | Boston | MA | 02241 | |
| Bron Barry | | 1259 N Fuller Ave | | | West Hollywood | CA | 90046 | |
| BROOKBEND and CO | JANUS CAPITAL GROUP | 151 DETROIT ST | | | DENVER | CO | 80206 | |
| Brooke D Williams | | 1701 Nicholas Canyon Rd # 104 | | | Los Angeles | CA | 90046-2159 | |
| Brooke Hans | | 1450 SE Preston Lane | | | Port St. Lucie | FL | 34983 | |

## Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brooks Gordon | | 483 east 54th Ave | | | Vancouver | BC | V5X1L3 | Canada |
| Bruce A Nicholson | | 8 Angela Avenue | | | San Anselmo | CA | 94600 | |
| Bruce Bullock | | 410 Evernia Street | #619 | | West Palm Beach | FL | 33401 | |
| Bryan Grill | | 33 Reef St #7 | | | Marina Del Rey | CA | 90292 | |
| Bryan Litson | | 2810 Victoria Dr | | | Vancouver | BC | V5N4L6 | Canada |
| Bryan Smeall | | 26-1388 West 6th Avenue | | | Vancouver | BC | V6H1A7 | Canada |
| BRYANCAVE LLP | | P.O.BOX 503089 | | | ST. LOUIS | MO | 63150-3089 | |
| Bryce T Henderson | | 106 Princewood Ln | | | Palm Beach Gardens | FL | 33410 | |
| Bryce T Henderson | | 106 Princewood Ln | | | Palm Beach Gardens | FL | 33410 | |
| Brynn MacPherson | | 403-2056 Franklin Street | | | Vancouver | BC | V5L1R3 | Canada |
| BRZEZINSKI, STAN | | DBA CUSTOM DESIGN &MFG | | | SIMI VALLEY | CA | 93065 | |
| BS WORLDWIDE | | 355 EOHIO STREET | #1602 | | CHICAGO | IL | 60611 | |
| Buddy Alverson | | 2701 Hamilton Ave | c/o Rosalba Martinez | | Port St Lucie | FL | 34987 | |
| BULBTRONICS | | 45 BANFI PLAZA | | | FARMINGDALE | NY | 11735 | |
| Bureau of Elevator Safety | | PO Box 6300 | | | Tallahassee | FL | 32314-6300 | |
| BusinessWire, Inc. | | Dept. 34182 PO Box 39000 | | | San Francisco | CA | 94139 | |
| BUTLER, MATTHEW | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| BVS ACQUISITION CO., LLC | | | | | | | | |
| Byung Gun Jung | | 7225 Crescent Park West #442 | | | Playa Vista | CA | 90094 | |
| C Bradley Call | | 2656 Coffee Bean Place | | | Henderson | NV | 89052 | |
| C ELIZABETH ABEYTA PRICE | | 2311 NE PINECREST LAKE BLVD | | | JENSEN BEACH | FL | 34957 | |
| C ERIC MAYER and | SUSAN MAYER JT TEN | 5310 KENOSHA ST | | | RICHMOND | IL | 60071 | |
| C G Group, Inc. | Jeannie Yi | Attn: Jeannie Yi | 5 Lake Ave Suite 2B | | East Brunswick | NJ | 08816 | |
| C MICHAEL COPELAND | | 15 E 5TH STREET | STE 3800 | | TULSA | OK | 74103 | |
| C MUIR SUPERANNUATION FUND CB | MUIR PTY LTD TTEE | 141 QUEEN ST 8TH FL | | | BRISBANE | QLD | 04000 | AUSTRALIA |
| C.P.R.S. | | 11928 RIVER GROVE ST. | | | MOORPARK | CA | 93021 | |
| CABALFIN, HOWARD | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| CableOrganizer.com | | 6250 NW 27th Way | | | Fort Lauderdale | FL | 33309 | |
| CABLES PLUS LLC. | | 8504 GLAZEBROOK AVENUE | | | RICHMOND | VA | 23228 | |
| Cafe Cabernet Foundation, Inc. | | 1019 N Monroe Street | | | Tallahassee | FL | 32303 | |
| CAFEON LOCATION, INC. | | 19451 VENTURA BLVD. | | | TARZANA | CA | 91356 | |
| CA-LARKSPUR LANDING OFFICE PARK LIMITED PARTNERSHIP | c/o Equity Office | Building manager | 700 Larkspur Landing Circle, | Suite 280 | Larkspur | CA | 94939 | |
| CA-LARKSPUR LANDING OFFICE PARK LIMITED PARTNERSHIP | c/o Equity Office | Building manager | 700 Larkspur Landing Circle, | Suite 280 | Larkspur | CA | 94939 | |
| CA-LARKSPUR LANDING OFFICE PARK LIMITED PARTNERSHIP | Equity Office | Lease Administration | Two North Riverside Plaza | Suite 2100 | Chicago | IL | 60606 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CA-LARKSPUR LANDING OFFICE PARK LIMITED PARTNERSHIP | Equity Office | Lease Administration | Two North Riverside Plaza | Suite 2100 | Chicago | IL | 60606 | |
| CA-LARKSPUR LANDING OFFICE PARK LIMITED PARTNERSHIP | Equity Office | Managing Counsel | 2655 Campus Drive | Suite 100 | San Mateo | CA | 94403 | |
| CA-LARKSPUR LANDING OFFICE PARK LIMITED PARTNERSHIP | Equity Office | Managing Counsel | 2655 Campus Drive | Suite 100 | San Mateo | CA | 94403 | |
| CA-LARKSPUR LANDINGOFFICE PARK | | C/O EQUITY OFFICE | | | PASADENA | CA | 91189-1051 | |
| Caleb Omens | | 813 1/2 N June St | | | Los Angeles | CA | 90028 | |
| California Environmental Protection Agency | Attn Bankruptcy Department | Alan C Lloyd Secretary | 1001 I St | | Sacramento | CA | 95812-2815 | |
| California Franchise Tax Board | Attn Bankruptcy Division, Chapter 11 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| California Franchise Tax Board | Attn: Account Manager | PO BOX 942840 | | | Sacramento | CA | 94240-0040 | |
| California Franchise Tax Board | | Franchise Tax Board | PO Box 1468 | | Sacramento | CA | 95812-1468 | |
| Callahan Digital Cinema, Inc. | | 4712 NW 114 Avenue Suite 203 | | | Doral | FL | 33178-4272 | |
| Callaway & Price, Inc. | | 500 S US Highway 1, Ste 107 | | | Ft Pierce | FL | 34950 | |
| CALVIN FICHTER | | 811 ST FRANCIS DRIVE | | | BROOMALL | PA | 19008 | |
| Camelot Film Productions, LLC | Camelot Film Productions, LLC | 400 North Tampa Street | Park Tower - Suite 1100 | | Tampa | FL | 33602 | |
| Camelot Film Productions, LLC. | | 400 North Tampa Street Park Tower- Suite 1100 | | | Tampa | FL | 33602 | |
| Camera Service Center, Inc. | | 25 Enterprise Avenue | | | North Secaucus | NJ | 07094 | |
| Cameron Barret Thomas | | 3221 Carter Avenue # 173 | | | Marina Del Rey | CA | 90292 | |
| Cameron D Folds | | 124 Toyon Ct | | | Hercules | CA | 94547 | |
| Cameron Thomas | | 1207-1238 Seymour St | | | Vancouver | BC | V6B6J3 | Canada |
| CAMILLE LAMAR ROBERTS | | 5220 S RUSSELL ST 31 | | | TAMPA | FL | 33611 | |
| CAMILLE LAMAR ROBERTS | | 5220 SOUTH RUSSELL ST | UNIT 31 | | TAMPA | FL | 33611 | |
| Can Tuncer | | 131 Kirkland Avenue # 412 | | | Kirkland | WA | 98033 | |
| Canada Receiver General | Attn Bankruptcy Department | 11 Laurier Street, Phase III, Place du Portage | | | Gatineau | QC | K1A 0S5 | Canada |
| Canada Revenue Agency | Attn Bankruptcy Department | 9755 King George Boulevard | | | Surrey | BC | V3T 5E1 | |
| CANALE, MATTEO J. | | 7716 MARLBOROUGH CT | | | WEST HILLS | CA | 91304 | |
| Canam Electric, Inc. | Jamie M Matt | 3020 High Ridge Rd | | | Boynton Beach | FL | 33426 | |
| Candace Tomarken | | 4407 Francis Ave # 307 | | | Los Angeles | CA | 90005 | |
| Canon Financial Services, Inc. | | 14904 Collections Center Drive | | | Chicago | IL | 60693-0149 | |
| Capital Office Products, Inc. | | 210 Fentress Blvd. | | | Daytona Beach | FL | 32114 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITANO, JOANNA | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Capitol Services Inc. | Summer Thomas | P.O. Box 1831 | | | Austin | TX | 78767 | |
| CAPTURE HD, INC. | | 800 SOUTH PACIFIC COAST HWY #440 | | | REDONDO BEACH | CA | 90277 | |
| Cara Maria Farnsworth | | 14002 Palawan Way #209 | | | Marina Del Rey | CA | 90292 | |
| Cara Paul | | 224 Western Ave | | | Glendale | CA | 91201 | |
| Carey G Villegas | | 24 Yawl Street Unit 6 | | | Marina Del Rey | CA | 90292 | |
| Carey Limousine Florida, Inc. | Account Receivable | 1601 Belvedere Road | | | West Palm Beach | FL | 33406-1541 | |
| Caribbean Pensions Consultants, Inc. | Daisy Hall | 1900 NW CorporateBlvd. Suite 400 West Building | | | Boca Raton | FL | 33431 | |
| Carl A Vazquez | | 1357 NE Ocean Blvd | | | Stuart | FL | 34996 | |
| Carl A Vazquez | | 1357 NE Ocean Blvd | Unit 311 | | Stuart | FL | 34996 | |
| CARL E ANDERSON and | ROSALIE ANDERSON JT TEN | 1151 BOBWHITE TRAIL | | | CHULUOTA | FL | 32766 | |
| Carl Stork | c/o Raines Feldman, LL | Miles Feldman, Esq. | 9720 Wilshire Blvd. | 5th Floor | Beverly Hills | CA | 90212 | |
| Carl Stork | c/o Raines Feldman, LLP | 9720 Wilshire Blvd, 5th Floor | | | Beverly Hills | CA | 90212 | |
| Carl Stork | | 4451 91st Ave Ne | | | Yarrow Point | WA | 98004 | |
| Carl Stork | | | | | | | | |
| Carlos A Alfaro Jr. | | 190 SW Hidden Cove Way | | | Port St. Lucie | FL | 34986 | |
| Carlos A Alfaro, Jr. | | 6717 Woods Island Circle #103 | | | Port Saint Lucie | FL | 34952 | |
| Carlos A Morales | | 317 East Puente Street #1 | | | Covina | CA | 91723 | |
| Carlos Anguiano | | 1622 Grismer Ave # K | | | Burbank | CA | 91504 | |
| Carlos Huante | | 150 Sanchez Way | | | Novato | CA | 94947 | |
| Carlos Pedroza | | 4318 Glencoe Avenue # 5 | | | Marina Del Rey | CA | 90292 | |
| Carlos Zapien | | 1816 Jamesport DR | | | Port Saint Lucie | FL | 34953 | |
| CARLSON, SUSAN | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| Carlton Fields, P.A. | Melissa Cantalmo | PO Box 3239 | | | Tampa | FL | 33601-3239 | |
| Caroline A Green | | 11 24th Ave Apt 5 | | | Venice | CA | 90291 | |
| CAROLINE RISPOLI and | JOSPEH RISPOLI JT TEN | 87 E MAPLE ST | | | VALLEY STREAM | NY | 11580 | |
| Carolyn Denise Gayle | | 1800 N New Hampshire Ave # 425 | | | Los Angeles | CA | 90027 | |
| Carolyn F Wong | | 427 Montana Avenue #5 | | | Santa Monica | CA | 90403 | |
| Carolyn Wong | | 3-2456 West 4th Ave | | | Vancouver | BC | V6K1P3 | Canada |
| Carriage Investment Corporation | | 7424 Foxburg Court | | | Clarkston | MI | 48348 | |
| Carrie B Jones | | 13030 Moorpark Street #11 | | | Studio City | CA | 91604 | |
| CARRIER CORPORATION | | ONE CARRIER PLACE | | | FARMINGTON | CT | 06034 | |
| CARRISON, ANTHONY C. | | 5596 FIRE ISLAND DRIVE | | | LAS VEGAS | NV | 89120 | |
| Caryn E Cook | | 4675 Parks Ave | | | La Mesa | CA | 91942 | |
| Caryn Jacob | | 335 SW Sandy Way | | | Port Saint Lucie | FL | 34986 | |
| Casey C Benn | | 3988 Moore Street # 1 | | | Los Angeles | CA | 90066 | |
| Casey Ciklin Lubitz Martens & O'Connell | | 515 N. Flagler Dr, 20th Floor | | | West Palm Beach | FL | 33401 | |
| Casey Cummings | | 83 South River Road | | | Stuart | FL | 34996 | |
| Casey Kirkpatrick | | 639 Nw Stanford Ln | | | Port St. Lucie | FL | 34983 | |
| CASHMAN, RYAN | | 2830 B STREET | | | SAN DIEGO | CA | 90212 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTLE CREEK ADVISORS LLC | | 1307 NORTHEAST SUNVIEW TERR | | | JENSEN BEACH | FL | 34957 | |
| Castle Creek Partners, LLC | Castle Creek Partners, LLC | 1307 NE Sunview Terrace | | | Jensen Beach | FL | 34957 | |
| Castle Creek Partners, LLC. | John Katsock Jr. | 1307 NE Sunview Terrace | | | Jensen Beach | FL | 34957 | |
| Cathay Pacific Airways Limited, LLC. | | 360 Post Street Suite #300 | | | San Francisco | CA | 94108 | |
| Catherine Morin | | 639 Hill Street # A | | | Santa Monica | CA | 90405 | |
| CAVE,SARAH | | C/O DIGITAL DOMAIN | | | VENICE | CA | 90291 | |
| Cawthra Consulting & Appraisals, Inc. | | 6080 Eagles Nest Drive | | | Jupiter | FL | 33458 | |
| CBS Outdoor, Inc. | | PO Box 33056 | | | Newark | NJ | 07188 | |
| CBS Radio Stations, Corp. | | PO Box 905690 | | | Charlotte | NC | 28290-5690 | |
| CCMHMARINA, LLC. | | DBA MARINA DEL REY MARRIOTT | | | MARINA DEL REY | CA | 90292 | |
| CDW DIRECT, LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CEBALLOS, BRIA K | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LARKSPUR | CA | 94939 | |
| Cecil Kramer | | 910 Linda Vista Avenue | | | Pasadena | CA | 91103 | |
| CEDE and CO FAST ACCOUNT DO NOT MAIL | | | | | NEW YORK | NY | 10004 | |
| Cedric Williams | | 4440 Victoria Park Drive | | | Los Angeles | CA | 90019 | |
| Celeste Danielle Joanette | | 10189 SW Brookgreen Dr | | | Port St. Lucie | FL | 34987 | |
| Celine O'Sullivan | | Cluain Alainn | Roseberry Upper | | Newbridge | XX | 00000 | |
| Ceridian | | PO Box 10989 | | | Newark | NJ | 07193 | |
| Cesar C Romero | | 12109 Havelock Avenue | | | Los Angeles | CA | 90230 | |
| Cesar Rodriguez Bautista | | 905-1160 Haro Street | | | Vancouver | BC | V6E1C9 | Canada |
| Cezar Niculescu | | 125 Lake Crescent | | | Toronto | ON | M8V1W2 | |
| Cezar Niculescu | | 1401 Ambassador Street # 109 | | | Los Angeles | CA | 90035 | |
| Chad Andre Fehmie | | 17081 Berlin Lane | | | Huntington Beach | CA | 92649 | |
| Chad B Roen | | 935 Manhattan Beach Blvd | | | Manhattan Beach | CA | 90266 | |
| Chad Collier | | 1006 South Orange Dr104 | | | Los Angeles | CA | 90019 | |
| Chad Finnerty | | 6174 Buckingham Pkwy # 103 | | | Culver City | CA | 90230 | |
| Chad J Schoonover | | 1850 N New Hampshire Ave | | | Los Angeles | CA | 90027 | |
| Chad M Vernon | | 1 Wood Street # 10 | | | San Franciso | CA | 94118 | |
| Chad Meire | | 211-1688 E 4th Ave | | | Vancouver | BC | V5N1J8 | Canada |
| Chad Michael Schott | | 24355 Allegra Way | | | Valencia | CA | 91355 | |
| Chad W Buehler | | 401 S Burnside Ave #12B | | | Los Angeles | CA | 90036-5306 | |
| Chad Williams | | 1909 SW Panther Trace | | | Stuart | FL | 34997 | |
| Chamber of Commerce of the Palm Beaches | | 401 North Flagler Drive | | | West Palm Beach | FL | 33401 | |
| CHAMPION TRANSPORTATION SERVICES,INC | | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | |
| CHAN,VIKI | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| CHANDER KOHLI | | 2200 PINEHURST CIRCLE | | | GIRARD | OH | 44420 | |
| Chantal B Bumgarner | | 1005 Chance Cove | | | Oviedo | FL | 32765 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chantal B Bumgarner | | 1005 Chance Cove | | | Oviedo | FL | 32765 | |
| Chaos Software | | Mladost 1a block548 | | | Sofia | | 1729 | Bulgaria |
| CHAOSSOFTWARE | | RAIFFEISEN BANK SOFIA | | | | | | |
| Chapman Freeborn Airchartering, Inc. | Joseph Valeucia | 550 W Cypress Creek Road Suite 410 | | | Ft. Lauderdale | FL | 33309 | |
| CHAPMAN/LEONARD STUDIO EQUIPMENT,INC. | | 12950 RAYMER STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| Charles A Anderson | | 12104 Hoffman Street #305 | | | Studio City | CA | 91604 | |
| Charles Abou Aad | | 2511 Abbott Kinney Blvd #9 | | | Venice | CA | 90291 | |
| Charles Bolwell | | 11577 La Maida St | | | Valley Village | CA | 91601 | |
| Charles Cangianelli | | 467 NW Sunflower Place | | | Jensen Beach | FL | 34957 | |
| CHARLES DAILEY | | 5925 N SHERIDAN ROAD | | | PEORIA | IL | 61614 | |
| Charles E Weinberg | | 614 Shellcracker Court | | | Tampa | FL | 33613 | |
| Charles J Longhammer | | 365 Cloverdale # 302 | | | Los Angeles | CA | 90036 | |
| Charles Lee Pryor | | 15 Rexford Road | | | West Cornwall | CT | 06796 | |
| Charles M Williams | | 5317 Anhinga Avenue | | | Palm City | FL | 34990 | |
| Charles M Williams | | 5317 Anhinga Avenue | | | Palm City | FL | 34990 | |
| Charles Paek | | 15954 Thompson Ranch Dr | | | Santa Clarita | CA | 91387 | |
| Charles Self | | 4406 Belle Hollow | | | Houston | TX | 77084 | |
| Charles Woods | | 3698 NW Adriatic Lane | | | Jensen Beach | FL | 34957 | |
| Charles Yu | | 1242 Berkeley Street #6 | | | Santa Monica | CA | 90404 | |
| Charles Zhao | | 707 Colborne St | | | New Westminister | BC | V3L5V6 | Canada |
| Charles-Felix Chabert | | 1812 Walnut Avenue | | | Manhattan Beach | CA | 90266 | |
| Charlie C Wen | | 11550 Nebraska Ave # 102 | | | Los Angeles | CA | 90025 | |
| Chase J Levin | | 20 Ridge Valley | | | Irvine | CA | 92618 | |
| Che McNabb | | 307-2475 Bayswater Street | | | Vancouver | BC | V6K 4N3 | Canada |
| CHEKKA HOLDINGS LLC | | 1161 PEACH ST | STE 225 | | ERIE | PA | 16501 | |
| Chelsea Bartlett | | 10521 SW Village Center Dr | | | Port St Lucie | FL | 34987 | |
| Chelsea Whittet | | 307-2358 York Avenue | | | Vancouver | BC | V6K1C7 | Canada |
| CHENG, GILBERT | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Cherryl Cannon | | 630 S. Sapodilla Avenue | #214 | | West Palm Beach | FL | 33401 | |
| Cheryl A Kerr | | 1400 10th Ave #4 | | | San Francisco | CA | 94122 | |
| Chi Chiang Alex Wang | | 2405 - 108 West Cordova | | | Vancouver | BC | V6B0G5 | Canada |
| Chi Chiang Wang | | 1620 West 8th Avenue | | | Vancouver | BC | V6J1V4 | |
| Chia-Chi Hu | | 1013 Cedar Street | | | Santa Monica | CA | 90405 | |
| Chibas Painting Contractors, Inc. | Guido Chibas | 582 Oleander Court | | | Port St. Lucie | FL | 34952 | |
| CHILLOWVISION LLC | | 11021 WAGNER STREET | | | CULVER CITY | CA | 90230 | |
| CHIP DEL CORO | | PO BOX 103 | | | GREEN VILLAGE | NJ | 07935 | |
| Chipotle | | 1768 SW St. Lucie West Blvd. | | | Port St. Lucie | FL | 34986 | |
| CHISHOLM, JESSE JAMES | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Choosing Right for Florida's Economy | and Education c/o | 610 South Boulevard | | | Tampa | FL | 33606 | |
| Chris B Messineo | | 4161 Trivoli Avenue | | | Los Angeles | CA | 90066 | |
| Chris Buckley | | 2209 - 108 West Cordova | | | Vancouver | BC | V6B0G5 | Canada |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chris Dorworth for HD 34 Campaign | | 1441 Madison IvY Cir | | | Apopka | FL | 32712 | |
| Chris Fieldhouse | | 1319 Havenhurst Drive #15 | | | West Hollywood | CA | 90046 | |
| CHRIS MARTIN | | 4658 BAY CREST DRIVE | | | TAMPA | FL | 33615 | |
| Chris Mulcaster | | 2607-939 Homer Street | | | Vancouver | BC | V6B2W6 | Canada |
| Chris Nichols | | 608 - 4288 Grange Street | | | Burnaby | BC | V5H1P2 | Canada |
| Chris Pettigrew | | 1985 Woodway Place | | | Burnaby | BC | V5B4T4 | Canada |
| Chris R Ormond | | 4307 234th Place | | | Torrance | CA | 90505 | |
| CHRIS SHOLER | | 4334 NW EXPRESSWAY 201 | | | OKLAHOMA CITY | OK | 73116 | |
| Chris Stefiuk | | #20-11229 - 232 Street | | | Maple Ridge | BC | V2X2N4 | Canada |
| Chris W Norpchen | | 28731 Ponderosa Street | | | Castaic | CA | 91384 | |
| Chris Walsh | | 4649 W 13th Avenue | | | Vancouver | BC | V6R2V7 | Canada |
| Chris Zammitt | | 1/17 Argentine Ave Miram | | | | | | |
| Christen O'Brien | | 589 NW Goldroast Avenue | | | Port St. Lucie | FL | 34983 | |
| Christian J Sanchez | | 2009 4th Street # C | | | Santa Monica | CA | 90405 | |
| Christian Kugler | | 10861 SW Candlewood Rd | | | Port St. Lucie | FL | 34987 | |
| Christian Mangual | | 6625 Woods Island Circle | Apt 107 | | Port St. Lucie | FL | 34952 | |
| Christian W Turner | | 2670 NW Hatches Harbor Rd #108 | | | Port St. Lucie | FL | 34983 | |
| Christian W Turner | | 3741 SW Coquina Cove Way | #107 | | Palm City | FL | 34990 | |
| CHRISTIE DIGITAL SYSTEMS USA, INC | | P.O.BOX 513386 | | | LOS ANGELES | CA | 90051-3386 | |
| Christina A Dixon | | 2256 Osprey Avenue | P.O. Box 140021 | | Orlando | FL | 32814 | |
| Christina A Dixon | | 2256 Osprey Avenue PO Box 140021 | | | Orlando | FL | 32814 | |
| Christina Drahos | | 2801 Park St | | | Berkeley | CA | 94702 | |
| Christina Hsu | | 1281 Inverness Ct | | | Fremont | CA | 94539 | |
| Christina M Boice | | 9797 Spruce Court | | | Cypress | CA | 90630 | |
| Christina Noel Brydebell | | 1106 NE Sumner Avenue | | | Jensen Beach | FL | 34957 | |
| Christina Takahashi | | 210-3400 South East Marine Drive | | | Vancouver | BC | V5S4P8 | Canada |
| Christine H Carnegie | | 1536 SW Mockingbird Circle | | | Port St. Lucie | FL | 34986 | |
| Christine H Carnegie | | 701 SE 15th Street | | | Fort Lauderdale | FL | 33316 | |
| Christine Irizarry-Amoruso | | 11769 SW Bennington Circle | | | Port St. Lucie | FL | 34987 | |
| Christoffer Pedersen | | 10189 SW Brookgreen Drive | | | Port St. Lucie | FL | 34987 | |
| Christopher Ahrens | | 1206-977 Mainland St. | | | Vancouver | BC | V6B1T2 | Canada |
| Christopher Allen | | 611 SE POLYNESIAN AVE | | | Port St Lucie | FL | 34983 | |
| Christopher Bateman | | 15408 Cordary Ave | | | Lawndale | CA | 90260 | |
| Christopher C Duncan | | 7227 Yarmouth Ave | | | Reseda | CA | 91335 | |
| Christopher Crowell | | Po Box 773 | | | Venice | CA | 90294 | |
| Christopher D Romano | | 3108 Schweitzer Dr | | | Topanga | CA | 90290 | |
| Christopher Holsey | | 11706 Dorothy St Apt8 | | | Los Angeles | CA | 90049 | |
| Christopher Howard | | 939 North Harper Ave | | | Los Angeles | CA | 90046 | |
| Christopher Ivins | | Po Box 3221 | | | Santa Monica | CA | 90408-3221 | |
| Christopher J Martone | | 2522 Morningside Dr | | | Hermosa Beach | CA | 90254 | |
| Christopher J Murray | | 1400 N. 39th Street | | | Fort Pierce | FL | 34947 | |
| Christopher J Murray | | 1400 N. 39th Street | | | Fort Pierce | FL | 34947 | |
| Christopher J Park | | 801-58 Keefer Street | | | Vancouver | BC | V6B0B8 | Canada |
| Christopher Kotschwar | | 10250 SW Village Parkway | | | Port Saint Lucie | FL | 34987 | |
| Christopher Luce | | 10042 SW Chadwick Drive | | | Port St. Lucie | FL | 34987 | |
| Christopher M Miller | | 1950 SW Newport Isles Blvd | | | Port St. Lucie | FL | 34953 | |
| Christopher M Miller | | 8881 S US Highway 1 | | | Port St. Lucie | FL | 34952 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christopher Mc Leod | | 2420 Butler Avenue #4 | | | Los Angeles | CA | 90064 | |
| Christopher McLeod | | 2420 Butler Avenue | #4 | | Los Angeles | CA | 90064 | |
| Christopher P Chalaire | | 135 NE Naranja Avenue | | | Port St. Lucie | FL | 34983 | |
| Christopher P Chalaire | | 7904 Palomar Street | | | Fort Pierce | FL | 34951 | |
| Christopher P Nichols | | 4457 Moorpark Way | | | Toluca Lake | CA | 91602 | |
| Christopher S Baird | | 247 6th Ave #1 | | | Venice | CA | 90291 | |
| Christopher S House | | 8300 Manitoba Street #227 | | | Playa Del Rey | CA | 90293 | |
| Christopher Savides | | 1819 Marshallfield #1 | | | Redondo Beach | CA | 90278 | |
| Christopher Stoski | | 10250 SW Village Parkway | | | Port Saint Lucie | FL | 34987 | |
| Christopher Strong | | 5101 Vista Dr | | | Palmdale | CA | 93551 | |
| Christopher Wade Tucker | | 2634 West Empire Avenue | | | Burbank | CA | 91504 | |
| Christopher West | | 210 Beach Ave | | | Port St Lucie | FL | 34952 | |
| ChromaColour | John or Emily | 5-1410 28th Street NE | | | Calgary | AB | T2A 7W6 | Canada |
| CHRYSALIS CENTER, THE | | 1853 LINCOLN BLVD. | | | SANTA MONICA | CA | 90404 | |
| CHUBBGROUP OF INSURANCE COMPANIES | | 15 MOUNTAIN VIEW RD | | | WARREN | NJ | 07059-1616 | |
| Chuck Williams | NewhousePorterHubbard a professional corporation | c/o Nancy Newhouse Porter | 333 South Hope Street | Fortieth floor | Los Angeles | CA | 90071 | |
| CHUNG, SAM | | 20436 MAROGE CIRCLE | | | SANTA CLARITA | CA | 91350 | |
| Ciao Italian Ristorante | | | | | Orlando | FL | | |
| Ciaran OConnor | | 8 - 1678 West 7th Avenue | | | Vancouver | BC | V6J1S5 | Canada |
| Cine Video Tech | Jack Gary | 7330 N.E. 4th Court | | | Miami | FL | 33138 | |
| Cinefex, LLC. | | PO Box 20027 | | | Riverside | CA | 92516 | |
| CINELEASE, INC. | | 5375 W. SAN FERNANDOROAD | | | LOS ANGELES | CA | 90039 | |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | | ONE CIT DRIVE | | | LIVINGSTON | NJ | 07039 | |
| City Electric Supply | Cheryl Roussell | PO Box 609521 | | | Orlando | FL | 32860 | |
| City of Port St Lucie | Ed Frye | 121 S. W. Port St. Lucie Blvd | | | Port St. Lucie | FL | 34984-5099 | |
| City of Port St Lucie | | 2195 SE Airoso Blvd | | | Port St. Lucie | FL | 34984 | |
| City of Port St Lucie | Attn: Ed Frye | 2195 SE Airoso Blvd | | | Port St. Lucie | FL | 34984 | |
| City of Port St Lucie Police | Dept. Special Detail | 121 SW Port St Lucie Blvd, Bldg C | | | Port St. Lucie | FL | 34984 | |
| City of Port St Lucie Utilities | | 121 S.W. Port St. Lucie Blvd, Building A | | | Port St. Lucie | FL | 34984-5099 | |
| City Of Port St. Lucie-Engineering Dept. | | 121 S.W. Port St. Lucie Blvd | | | Port St. Lucie | FL | 34984-5099 | |
| City of Port St. Lucie, a Florida municipal corporation | City of Port St. Lucie | City Attorney | 121 SW Port St. Lucie Boulevard | | Port St. Lucie | FL | 34984 | |
| City of Port St. Lucie, a Florida municipal corporation | City of Port St. Lucie | City Attorney | 121 SW Port St. Lucie Boulevard | | Port St. Lucie | FL | 34984 | |
| City of Port St. Lucie, a Florida municipal corporation | City of Port St. Lucie | City Manager | 121 SW Port St. Lucie Boulevard | | Port St. Lucie | FL | 34984 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Port St. Lucie, a Florida municipal corporation | City of Port St. Lucie | City Manager | 121 SW Port St. Lucie Boulevard | | Port St. Lucie | FL | 34984 | |
| City of Port St. Lucie, a Florida municipal corporation | TD Bank, National Association, as Trustee | Jane Pope | 7545 Centurion Parkway | #402 | Jacksonville | FL | 32256 | |
| City of Port St. Lucie, a Florida municipal corporation | City of Port St. Lucie | City Attorney | 121 SW Port St. Lucie Blvd. | | Port St. Lucie | FL | 34984 | |
| City of Port St. Lucie, a Florida municipal corporation | City of Port St. Lucie | City Manager | 121 SW Port St. Lucie Blvd. | | Port St. Lucie | FL | 34984 | |
| City of Port St. Lucie, a Florida municipal corporation | TD Bank, National Association, as Trustee | Jane Pope | 7545 Centurion Parkway | #402 | Jacksonville | FL | 32256 | |
| City of Port St. Lucie, a Florida, municipal corporation | City of Port St. Lucie | City Attorney | 121 SW Port St. Lucie Boulevard | | Port St. Lucie | FL | 34984 | |
| City of Port St. Lucie, a Florida, municipal corporation | City of Port St. Lucie | City Attorney | 121 SW Port St. Lucie Boulevard | | Port St. Lucie | FL | 34984 | |
| City of Port St. Lucie, a Florida, municipal corporation | City of Port St. Lucie | City Manager | 121 SW Port St. Lucie Boulevard | | Port St. Lucie | FL | 34984 | |
| City of Port St. Lucie, a Florida, municipal corporation | City of Port St. Lucie | City Manager | 121 SW Port St. Lucie Boulevard | | Port St. Lucie | FL | 34984 | |
| City of Port St. Lucie, a Florida, municipal corporation | TD Bank, National Association, as Trustee | Jane Pope | 7545 Centurion Parkway | #402 | Jacksonville | FL | 32256 | |
| City of West Palm Beach | Ross | PO Box 3366 | | | West Palm Beach | FL | 33402 | |
| City of West Palm Beach Police Dept. | Ross-Alarms Division | 401 Clematis Street | | | West Palm Beach | FL | 33401 | |
| City of WPB Construction Services | | 401 Clematis Street 1st Floor | | | West Palm Beach | FL | 33401 | |
| CITYOF LOS ANGELES | | OFFICE OF FINANCE | | | LOS ANGELES | CA | 90074-7065 | |
| CITYPLACE OFFICE II, L.L.C | Building Management Office | On-Site Property Manager | 525 Okeechobee Boulevard | Suite 1250 | West Palm Beach | FL | 33401 | |
| CITYPLACE OFFICE II, L.L.C | Building Management Office | On-Site Property Manager | 525 Okeechobee Boulevard | Suite 1250 | West Palm Beach | FL | 33401 | |
| CITYPLACE OFFICE II, L.L.C | c/o The Related Companies | Asset Manager | 60 Columbus Circle | 19th Floor | New York | NY | 10023 | |
| CITYPLACE OFFICE II, L.L.C | c/o The Related Companies | Asset Manager | 60 Columbus Circle | 19th Floor | New York | NY | 10023 | |
| CITYPLACE OFFICE II, L.L.C | c/o The Related Companies | Asset Manager | 60 Columbus Circle | 19th Floor | New York | NY | 10023 | |
| CITYPLACE OFFICE II, L.L.C | Related Urban Management | Property Manager | 700 S. Rosemary Avenue | Suite 200 | West Palm Beach | FL | 33401 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITYPLACE OFFICE II, L.L.C | Wells Fargo Bank, N.A., as trustee for the registered Holders of Credit Suisse First Boston Mortgage Securities Corp., Commercial Mortgage Pass-Through Certificates, Series 2007-C | c/o Berkadia Commercial Mortgage, LLC | 650 Dresher Road | | Horsham | PA | 19044 | |
| CityPlace Office II, LLC | Attn: Asset Manager | 700 S Rosemary Ave Suite 200 | | | West Palm Beach | FL | 33401 | |
| Claas Henke | | 3356 Rosewood Ave | | | Los Angeles | CA | 90066 | |
| Claire Bevin Carnes | | 242 S Moreno Drive | | | Beverly Hills | CA | 90212 | |
| Clara Y Coulter | | 5332 Russell Avenue # 304 | | | Los Angeles | CA | 90027 | |
| CLARKCOUNTY ASSESSOR | | 500 S. GRAND CENTRALPARKWAY | | | LAS VEGAS | NV | 89155-1401 | |
| Claude Martins | | 4761 Little Street | | | Vancouver | BC | V5N4S7 | Canada |
| Claudia A Candia | | 2014 NW Glisan Street # 505 | | | Portland | OR | 97209 | |
| Claudio Gonzalez | | 700 SW 78th Avenue | | | Plantation | FL | 33324 | |
| Claudio Gonzalez | | 700 Sw 78th Avenue | | | Plantation | FL | 33324 | |
| Clear Scope Partners, LLC. | Attn: Karen Blanchard | 260 East Brown Street Suite 380 | | | Birmingham | MI | 48009 | |
| Clement Yip | | 2102-833 Homer Street | | | Vancouver | BC | V6B0H4 | Canada |
| Cliff Plumer | Cliff Plumer | PO Box 1196 | | | Ross | CA | 94957 | |
| Cliff Plumer | Cliff Plumer | PO Box 1196 | | | Ross | CA | 94957 | |
| Cliff Plumer | | 19 Wellington Avenue | | | Ross | CA | 94957 | |
| Clint Taylor Spillers | | 717 Pacific Avenue | | | Venice | CA | 90291 | |
| Cloud 9 Helicopters, LLC. | | 11610 Aviation Blvd Suite B2 | | | West Palm Beach | FL | 33412 | |
| Coastal Media Group, LLC f/s/o Paul Castronovo | Paul Anderson, Media Agent, Inc. | 1402 Alki Avenue | Suite 302 | | Seattle | WA | 98116 | |
| Cobblestone Limo, Corp. | | 10567 Whopping Crane Way | | | Palm City | FL | 34990 | |
| COCIT, MARCEL | | 4161 TIVOLI AVENUE | | | LOS ANGELES | CA | 90066 | |
| Code Complete Software, Inc. | | 1900 South Norfolk Street Suite 350 | | | San Mateo | CA | 94403 | |
| CODECOMPLETE SOFTWARE, INC. | | DBA JETBRAINS AMERICAS | | | SAN MATEO | CA | 94403 | |
| Cody Jay Smith | | 3829 Minnesota Lane North | | | Plymouth Mn | MN | 55446 | |
| Cody M Stewart | | 10250 SW Village Parkway | | | Port St. Lucie | FL | 34987 | |
| Cody Samantha Shelley | | 1115 Granville Ave #6 | | | Los Angeles | CA | 90049 | |
| Cody Strong | | 5101 Vista Dr | | | Palmdale | CA | 93551 | |
| Cody Williams | | 11901 Nebraska Avenue # 2 | | | Los Angeles | CA | 90025 | |
| COGENT COMMUNICATIONS, INC. | | PO BOX 791087 | | | BALTIMORE | MD | 21279-1087 | |
| Cogent Valuation, Inc. | | 21700 Oxnard St, Ste 1080 | | | Woodland Hills | CA | 91367 | |
| COHEN, TANYA | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| Colin Downs-Razouk | | 1717 5th Street | | | Manhattan Beach | CA | 90266 | |
| COLIN GASTON | | 14 RUE GALLIERI | BIZANOS | | | | 64320 | FRANCE |
| Colin Goldsmith | | 285 Colonial Circle | | | Palm Beach | FL | 33480 | |
| Colin L Woods | | 11551 Decente Drive | | | Studio City | CA | 91604 | |
| Colin Laski | | 2080 NW Courtyard Circle | | | Port St Lucie | FL | 34986 | |
| Colleen Murphy | | 1321 Stanford St #6 | | | Santa Monica | CA | 90404 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLON, RAFAEL | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| COLORCRAFT PAINTING, INC | | 15523 CARRINGTON DR. | | | LA MIRADA | CA | 90638 | |
| COMCAST | | PO BOX 37601 | | | PHILADEPHIA | PA | 19101-0601 | |
| COMMUNICATION SOLUTIONS, INC. | | DBA NETWORK RESOURCES | | | SHERMAN OAKS | CA | 91403 | |
| Comvest | Comvest | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II L.P. | | 525 Okeechobee Boulevard | Suite 1050 | | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, L.P. | Comvest Capital II, L.P. | Robert O'Sullivan, Managing Partner | 525 Okeechobee Boulevard | Ste 1050 | West Palm Beach | FL | 33401 | |
| Comvest Capital II, LP | Comvest Capital II, LP | 525 Okeechobee Blvd. | Suite 1050 | | West Palm Beach | FL | 33401 | |
| Comvest Capital II, LP | | 525 Okeechobee Blvd Suite 1050 | | | West Palm Beach | Fl | 33401 | |
| Comvest Capital II, LP as Initial Lender | | | | | | | | |
| Comvest Capital II, LP as Administrative Agent | Comvest Capital II, LP | 525 Okeechobee Blvd. | Suite 1050 | | West Palm Beach | FL | 33401 | |
| Comvest Capital II, LP, PBC Digital Holdings, LLC, PBC MGPEF DDH, LLC and Comvest Capital II, LP as Administrative Agent | | | | | | | | |
| Conor O'Meara | | 1749 7th Avenue | | | Vancouver | BC | V5N1S1 | Canada |
| Constantcontact.com | Reservoir Place | 1601 Trapelo Road | | | Waltham | MA | 02451 | |
| CONSTRUCTION SUPPORTSERVICES, LLC. | | 11301 OLYMPIC BLVD.#541 | | | LOS ANGELES | CA | 90064 | |
| CONSTRUCTIVE CORP. | | 1210 MORNINGSIDE WAY | | | VENICE | CA | 90291 | |
| Continental Airlines, Inc. | | 1600 Smith Street HQSTX | | | Houston | TX | 77002 | |
| Conway, Louisa | | 151 Crandon Blvd, #937 Key | | | Biscayne | FL | 33149 | |
| Cookies by Design, Inc. | | 9130 Wiles Road | | | Coral Springs | FL | 33067 | |
| COPYRITE SOLUTIONS | | 7532 ATOLL AVE | | | NORTH HOLLYWOOD | CA | 91605-1905 | |
| Corbis, Inc. / Veer License | | 710 Second Avenue #200 | | | Seattle | WA | 98104 | |
| CORESITE 900 N. ALAMEDA'R.,L.L.C | | 900 N. Alameda Street | | | Los Angeles | CA | 90012 | |
| CORESITE SERVICES, INC | | PO BOX 74338 | | | CLEVELAND | OH | 44198 | |
| CORESOURCE, INC | | P.O.BOX 416266 | | | BOSTON | MA | 02241 | |
| COREY CONNELLY | | 2121 N CHANNING | | | MESA | AZ | 85207 | |
| Corey Smith | | 8478 SE Woodcrest Place | | | Hobe Sound | FL | 33455 | |
| Corinthia Hotel London | | Whitehall Place | | | London | | SW1A2BP | UK |
| CORNERSTONE RECORDSMANAGEMENT, LLC | | DBA L.A. DATA SECURITY | | | VAN NUYS | CA | 91406 | |
| COROVAN MOVING & STORAGE CO. | | DEPT.0778 | | | LOS ANGELES | CA | 90084 | |
| CORPORATE COMPUTER CENTERS, INC. | | 6990 CARROLL ROAD | | | SAN DIEGO | CA | 92121 | |
| Corporate Furniture Options, Inc. | | 2849 SW 42nd Ave | | | Palm City | FL | 34990 | |
| Corporate Interiors, Inc. | | 1723 Commerce Avenue N | | | St. Petersburg | FL | 33716 | |
| Corporation Service Company | | 1201 Hays Street | | | Tallahassee | FL | 32301 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Corporation Service Company | | 2711 Centerville Road | Suite 400 | | Wilmington | DE | 19808 | |
| Corporation Service Company | | 2730 Gateway Oaks Drive | Suite 100 | | Sacramento | CA | 95833 | |
| Corporation Service Company | | 801 Adlai Stevenson Drive | | | Springfield | IL | 62703 | |
| Corporation Service Company | | PO Box13397 | | | Philadelphia | PA | 19101-3397 | |
| CORRAL, DAVID | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Cory D Mc Mahon | | 1111 Euclid Street #102 | | | Santa Monica | CA | 90403 | |
| COSTCO BUSINESS CENTER | | 12530 PRAIRIE AVE | | | HAWTHORNE | CA | 90250 | |
| Cottage Grill, LLC. | | 8573 S. US Highway 1 | | | Port St. Lucie | FL | 34983 | |
| Cowen & Company, LLC. | | 599 Lexington Avenue | | | New York | NY | 10022 | |
| Cowen & Company, LLC. | Attn: Nancy Wu | 599 Lexington Avenue | | | New York | NY | 10022 | |
| Coyle & Company Graphics, Inc. | Darrin Portnoy | 1320 Lincoln Avenue Unit #13 | | | Holbrook | NY | 11741 | |
| Craig A Grasso | | 708 South West Imperial Dr. | | | Palm City | FL | 34990 | |
| Craig A Grasso | | 708 SW Imperial Dr | | | Palm City | FL | 34990 | |
| Craig A Simms | | 4015 Benedict Canyon Dr | | | Sherman Oaks | CA | 91423 | |
| Craig A Zerouni | | 8937 Holly Place | | | Los Angeles | CA | 90046 | |
| Craig Hilditch | | 5126 Monte Vista Street | | | Los Angeles | CA | 90042 | |
| Craig Hilditch | | 5126 Monte Vista Street | | | Los Angeles | CA | 90042 | |
| Craig Maras | | 1541 Shadowmoss Circle | | | Lake Mary | FL | 32746 | |
| Craig Mirkin | Craig Mirkin | 136 Mariner Green Ct | | | Corte Madera | CA | 94925 | |
| Craig Mirkin | | 136 Mariner Green Ct. | | | Corte Madera | CA | 94925 | |
| Craig Palmer | | | | | | | | |
| CRAIG PETERSON | CHRISTY SPORTS LLC P O BOX 956 | 0182 AVON RD | | | AVON | CO | 81620 | |
| Craig R Mirkin | | 136 Mariner Green Ct | | | Corte Madera | CA | 94925 | |
| Craig Ricard | | 501 North Venice Blvd Apt#11 | | | Venice | CA | 90291 | |
| Craig Sylvester | | 12326 Erwin St | | | North Hollywood | CA | 91606 | |
| Craig Van Dyke | | 3670 Glendon Ave #118 | | | Los Angeles | CA | 90034 | |
| CRANECOMPANY, LLC.,THE | | 13105 STICOY STREET | | | N. HOLLYWOOD | CA | 91605 | |
| CREATIVEHEADS, INC. | | 727 2ND STREET | SUITE 201 | | HERMOSA BEACH | CA | 90254 | |
| CRG West 900 Alameda, LLC | CRG West 900 Alameda, LLC | P.O. Box 515475 | | | Los Angeles | CA | 90051 | |
| Crissie L Tucker | | 1100 Mitchell Avenue | #702 | | Port St. Lucie | FL | 34952 | |
| Crissie L Tucker | | 1100 Mitchell Avenue #702 | | | Port St. Lucie | FL | 34952 | |
| Cristin Pescosolido | | 1617 Donaldson St | | | Los Angeles | CA | 90026 | |
| Cristopher A Brown | | 3717 Bagley Avenue # 204 | | | Los Angeles | CA | 90034 | |
| Crossroads Architecture, Inc. | Niki Norton | 1235 SE Indian Street Suite 103 | | | Stuart | FL | 34997 | |
| Crowe Horwath LLP | | PO Box 145415 | | | Cincinnati | OH | 45250-9791 | |
| Crystal Springs | | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| CSS STUDIOS LLC DBASOUNDELUX | | PO BOX 79783 | | | BALTIMORE | MD | 21279-0783 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CT CORPORATION SYSTEM | | P.O.BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CT Lien Solutions | | P.O. Box 29071 | | | Glendale | CA | 91209 | |
| Cummings Air, LLC. | Jared Robinson | 4801 PGA Blvd | | | Palm Beach Gardens | FL | 33418 | |
| Currency Corporation | | P.O. Box 7576 | | | Beverly Hills | CA | 90212 | |
| CUSTOM CAMERA SUPPORT | | DBA TELESCOPIC CAMERA CRANES | | | VAN NUYS | CA | 91406 | |
| Custom Security Specialists, Inc. | | 5929 NW Conus Street Suite A | | | Port St. Lucie | FL | 34986 | |
| Cynthia L Richards | | 2045 Paramount Drive | | | Los Angeles | CA | 90068 | |
| Cynthia Rangel | | 7646 Pine Lakes Blvd | | | Port St Lucie | FL | 34952 | |
| Cyrus Mc Williams | | 15401 Milldale Dr | | | Los Angeles | CA | 90077 | |
| Cyrus Mc Williams | | 15401 Milldale Dr | | | Los Angeles | CA | 90077 | |
| D & B Cleaning Services | Janny | 457 SE Walters Terrace | | | Port St Lucie | FL | 34983 | |
| D DALE BRYANT | | PO BOX 961 | | | STEINHATCHEE | FL | 32359 | |
| D. Ron Martin | | 2711 Unit E N. Hwy A1A | | | Fort Pierce | FL | 34949 | |
| D2 Software, Inc. | | | | | | | | |
| Da Vinci Villas | | 2550 Van Ness Avenue | | | San Francisco | CA | 94109 | |
| Dacklin Rawlings Young | | 6018 Dauphin Avenue | | | Los Angeles | CA | 90034 | |
| Dae-Ho Han | | 848 S Irolo Street # 302 | | | Los Angeles | CA | 90005 | |
| Dahn T Hoang | | 12530 Culver Blvd # 17 | | | Los Angeles | CA | 90066 | |
| Daisuke Nagae | | 13900 Panay Way Sr301 | | | Marina Del Rey | CA | 90292 | |
| Dale Goldstein | | Dale Goldstein | | | | | | |
| DALE SCHECK | | 1920 ROLLINGWOODS LANE | | | RIVERWOODS | IL | 60015 | |
| Dalien Franklin | | 150 SE Duval Avenue | | | Port St Lucie | FL | 34983 | |
| Dalton White | | 2232 SW Racquet Club Drive | | | Palm City | FL | 34990 | |
| Damian Wader | | 624 Indian Oak Lane | #103 | | Oak Park | CA | 91377 | |
| Damian Wader | | 624 Indian Oak Lane #103 | | | Oak Park | CA | 91377 | |
| Damien Abdool | | 605-7325 Arcola Street | | | Burnaby | BC | V5E0A8 | Canada |
| Damon D Shelton | | 902 Washington Avenue #b | | | Santa Monica | CA | 90403 | |
| Damon R Milman | | 3125 Yale Avenue | | | Marina Del Rey | CA | 90292 | |
| Dan Abrams | | 825 N Kings Rd #4 | | | West Hollywood | CA | 90069 | |
| Dan J Patterson | | 2129 Ocean Avenue #3 | | | Santa Monica | CA | 90405 | |
| Dana J Rumersfield | | 1501 Nolden Street | | | Los Angeles | CA | 90042 | |
| Dana Passarella | | 154 SW Peacock Blvd | #104 | | Port St Lucie | FL | 34986 | |
| Dana Vanhove | | 1422 California Ave #2 | | | Santa Monica | CA | 90403 | |
| Daniel A Gutierrez | | 3742 Jasmine Ave # 108 | | | Los Angeles | CA | 90034 | |
| Daniel A Mc Kernan | | 635 Brossard Dr. | | | Thousand Oaks | CA | 91360 | |
| Daniel A Platt | | 5134 Oakdale Ave | | | Woodland Hills | CA | 91364 | |
| Daniel Akers | | 2530 Kansas Avenue # B | | | Santa Monica | CA | 90404 | |
| Daniel Alvarez | | 1003 - 1255 Seymour Street | | | Vancouver | BC | V6B0H1 | Canada |
| DANIEL C MARINO JR | | 400 NORTH ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | |
| DANIEL C MARINO JR | | 400 NORTH ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | |
| Daniel Cairnie | | 517-1040 Pacific Street | | | Vancouver | BC | V6E4C1 | Canada |
| Daniel Clark | | 243 W Alameda #17 | | | Burbank | CA | 91502 | |
| Daniel Cregan | | 396 SW Sandy Way | | | Port St Lucie | FL | 34986 | |
| Daniel Cuadra | | 1411 NW 28 Street | | | Miami | FL | 33142 | |
| Daniel E Brimer | | 6026 Greenbush Avenue | | | Sherman Oaks | CA | 91401 | |
| Daniel F Gutman | | 123 Jasper Street #33 | | | Encinitas | CA | 92024 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL FARRELL and | RONI FARRELL JT TEN | 2564 NW SHIELDS DR | | | BEND | OR | 97701 | |
| Daniel G Thron | | 420 South Berendo St #1 | | | Los Angeles | CA | 90020 | |
| Daniel Garcia | | 7431 Midfield Avenue | | | Los Angeles | CA | 90045 | |
| Daniel Hernandez | | 16800 Saticoy St | | | Van Nuys | CA | 91406 | |
| Daniel J Ingram | | 1400 Venice Blvd # 108 | | | Venice | CA | 90291 | |
| Daniel Jenkins | | 2958 B West 6th Avenue | | | Vancouver | BC | V6K 1X3 | Canada |
| Daniel K Lay | | 3848 Overland Avenue # 303 | | | Culver City | CA | 90232 | |
| Daniel L Dixon | | 229 San Vicente Blvd | | | Santa Monica | CA | 90402 | |
| Daniel Lee | | 9538 Willowleaf Place | | | Burnaby | BC | V5A4A5 | Canada |
| Daniel Loeb | | 13360 Debby St | | | Van Nuys | CA | 91401 | |
| Daniel Mark Bodenstein | | 12617 Caswell Avenue # C | | | Los Angeles | CA | 90066 | |
| Daniel Maskit | | 8605 Santa Monica Blvd | | | Los Angeles | CA | 90069 | |
| Daniel Moy | | 1717 Tatlow Avenue | | | North Vancouver | BC | V7P 3A1 | Canada |
| Daniel Moy | | 4160 Storey Lane | | | Concord | CA | 94518 | |
| Daniel P Cobbett | | 2267 31st Street # A | | | Santa Monica | CA | 90405 | |
| Daniel P Naughton | | 66 Glenbrook Road # 1214 | | | Stanford | CT | 06902 | |
| Daniel R Buck | | 7376 West 85th Street | | | Los Angeles | CA | 90045 | |
| Daniel R Coes | | 3829 Keystone Avenue # 3 | | | Culver City | CA | 90232 | |
| Daniel R Kuehn | | 1223 Wilshire Blvd #140 | | | Santa Monica | CA | 90403 | |
| Daniel R Rodriguez | | 703 Newcastle | | | Leander | TX | 78641 | |
| Daniel Raffel | | 208-8600 Emerson Ave | | | Los Angeles | CA | | |
| Daniel Raymond | | 1313 Kent Street | | | White Rock | BC | V4B4T8 | Canada |
| Daniel Rhein | | 1204 - 480 Robson Street | | | Vancouver | BC | V6B0H3 | Canada |
| Daniel Rolinek | | 1043 57th Street | | | Oakland | CA | 94608 | |
| Daniel Ron Martin | | 2346 Nw Fork Rd | | | Stuart | FL | 34994 | |
| Daniel Rubin | | 1803-2020 Bellwood Avenu | | | Burnaby | BC | V5B4P8 | Canada |
| Daniel S Milling Jr | | 11956 Riverside Dr #207 | | | Valley Village | CA | 91607 | |
| Daniel Showghy | | 727 N Roxbury Dr | | | Beverly Hills | CA | 90210 | |
| Daniel Stern | | 3 - 2326 2nd Street | | | Santa Monica | CA | 90405 | |
| Daniel Stern | | 300 Rose Avenue | | | Venice | CA | 90291 | |
| Daniel Sunwoo | | 680 N. Moorpark Rd | | | Thousand Oaks, CA | CA | 91360 | |
| Daniel T Shepherd | | 6115 Arlington Way | | | Fort Pierce | FL | 34951 | |
| Daniel T Shepherd | | 6115 Arlington Way | | | Fort Pierce | FL | 34951 | |
| Daniel T Smiczek | | 11752 Dorothy Street # 104 | | | Los Angeles | CA | 90049 | |
| Daniel Tillman Fowler | | 430 Hermosa Avenue # A | | | Hermosa Beach | CA | 90254 | |
| Daniel Wanket | | 29781 Preston Dr | | | Laguna Niguel | CA | 92677 | |
| Daniela Giangrande | | 1901-1055 Homer Street | | | Vancouver | BC | V6B1G3 | Canada |
| Danielle K Barto | | 8128 Manitoba St # 105 | | | Playa Del Rey | CA | 90293 | |
| Danielle M Leiser | | 4916 Hazeltine Ave #7 | | | Sherman Oaks | CA | 91423 | |
| Dann Tarmy | | 428 Hill St #20 | | | Santa Monica | CA | 90405 | |
| DANNO, NANCY A. | | 7605 POMELO DRIVE | | | WEST HILLS | CA | 91304 | |
| Danny Lee | | #703-522 West 8th Avenue | | | Vancouver | BC | V5Z1C5 | Canada |
| Danny Taylor | | 27 Outrigger St #8 | | | Marina Del Rey | CA | 90292 | |
| Dante Gatchalian | | 133 North Hoover St #2 | | | Los Angeles | CA | 90004 | |
| Dante J Rinaldi | | 1536 SW Mockingbird Circle | | | Port St. Lucie | FL | 34986 | |
| Dante J Rinaldi | | 8375A Mulligan Circle | | | Port St. Lucie | FL | 34986 | |
| Daphne Yap | | 13273 Fiji Way #2-440 | | | Marina Del Rey | CA | 90292 | |
| Daphnee DeJesus | | 8882 159a Street | | | Surrey | BC | V4N2Y9 | Canada |
| Darien Hawkins | | 5933 NW Dowell Ct | | | Port St. Lucie | FL | 34986 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Darin Grant | Darin Grant | 526 Broadway Street | | | Venice | CA | 90291 | |
| Darin Grant | | 526 Broadway Street | | | Venice | CA | 90291 | |
| Dariush Derakhshani | | 1027 20th Street #E | | | Santa Monica | CA | 90403 | |
| Dark L Hoffman | | 1146 Hacienda # 8 | | | West Hollywood | CA | 90069 | |
| DARREL THOMAS COMBS | | 63045 CARNELIAN LANE | | | BEND | OR | 97701 | |
| Darrell Yeo | | 35-140 Falcon Drive | | | Coquitlam | BC | V3E2J7 | Canada |
| Darren Hendler | | 1019 Vernon Avenue | | | Venice | CA | 90291 | |
| Darren M Poe | | 300 Rose Avenue | | | Venice | CA | 90291 | |
| Darren Mace Williams | | 2633 25th Street #B | | | Santa Monica | CA | 90405 | |
| Darren Poe | | 1602 - 1288 West Georgia | | | Vancouver | BC | V6E4R3 | Canada |
| Darrin Tonn | | 302-723 Twelfth st | | | New Westminister | BC | V3M4J8 | Canada |
| Daryl Klein | | 1470 E Wilson Ave #201 | | | Glendale | CA | 91206 | |
| DAVE DHONDT | | 1006 NW 40TH PLACE | | | CAPE CORAL | FL | 33993 | |
| Dave Gary | | 105 - 3083 West 4th Avene | | | Vancouver | BC | V6K1R5 | Canada |
| Dave Rand | | PB2589 14781 Memorial Dr | | | Houston | TX | 77079 | |
| Davee Ramos San Diego | | 1022 Seymour Street | | | Vancouver | BC | V6B0Z1 | Canada |
| David A Carlson | | 715 Naramore Way # B | | | Redondo Beach | CA | 90278 | |
| David A Hsin | | 1117 3rd Street # 10 | | | Santa Monica | CA | 90403 | |
| David A Imperato | | 2067 SW Cranberry Street | | | Port St. Lucie | FL | 34953 | |
| David A Imperato | | 337 SE Crosspoint Drive | | | Port St. Lucie | FL | 34983 | |
| David A Stern | | 814 Angelus Place | | | Venice | CA | 90291 | |
| David A Wohlreich | | 1243 N Gower Street | | | Los Angeles | CA | 90038 | |
| David Alan Takayama | | 13075 Pacific Promenade #402 | | | Playa Vista | CA | 90094 | |
| David B Dame | | 1927 Castle Drive | | | Petaluma | CA | 94954 | |
| David B Sellars | | 921 N Sweetzer Avenue # 12 | | | West Hollywood | CA | 90069 | |
| DAVID BARON | | 6 OLD WAGON LANE | | | OLD WESTBURY | NY | 11568 | |
| David Bilkis | | 3542 Military Ave | | | Los Angeles | CA | 90034 | |
| David Bradley Wilson | | 3219 Overland Ave # 4211 | | | Los Angeles | CA | 90034 | |
| David Breaux | | 15841 Napa St | | | North Hills | CA | 91343 | |
| David Chan | | 23604 Prospect Valley Dr | | | Diamond Bar | CA | 91765 | |
| David Cho | | 508-1600 M Beach Ave | | | Vancouver | BC | V6G1Y7 | Canada |
| David Clancy Silver | | 548 S Spring Street # 913 | | | Los Angeles | CA | 90013 | |
| David Corral | | 4505 Los Feliz Blvd # 310 | | | Los Angeles | CA | 90027 | |
| David Crane | | 312 SE Pinewood Trail | | | Port St Lucie | FL | 34952 | |
| David Dean | | 270 Huxley Ave S | | | Hamilton | ON | L8K2R4 | |
| David E Frye | | 11382 SW Stockton Place | | | Port St. Lucie | FL | 34987 | |
| David E Frye | | 1986 SW Granello Terrace | | | Port St. Lucie | FL | 34953 | |
| David E Schoneveld | | 540 N Rossmore # 103 | | | Los Angeles | CA | 90004 | |
| David F Preciado | | 4319 Pampas Rd | | | Woodland Hills | CA | 91364 | |
| David Grossman | | 509 - 1010 Richards Street | | | Vancouver | BC | V6B 1G2 | Canada |
| David Hauser & Associates, Inc. | | 1653 Primrose Lane | | | Wellington | FL | 33414 | |
| David Henry Cohen | | 1885 Golden Gate Avenue # 7 | | | San Francisco | CA | 94115 | |
| David Hodgins | | 11046 Barman Ave | | | Culver City | CA | 90230 | |
| David Humphreys | | 203-750 West 12th Avenue | | | Vancouver | BC | V5Z0A3 | Canada |
| David I Lipman | | 815 Hampton Drive #8 | | | Venice | CA | 90291 | |
| David I Ziek | | 9014 West 24th Street | | | Los Angeles | CA | 90034 | |
| David J Stephens | | 13214 Fiji Way #M | | | Marina Del Rey | CA | 90292 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David James | | 3929 Brilliant Drive | | | Los Angeles | CA | 90065 | |
| DAVID JENSEN | | 515 NORTHSHORE DRIVE | | | HARTLAND | WI | 53029 | |
| David Keith Weilmuenster | | 4121 Tivoli Ave | | | Los Angeles | CA | 90066-5611 | |
| David Kim | | 415 Molino #4 | | | Los Angeles | CA | 90013 | |
| David L Lewandowski | | 2004 Oak Street #c | | | Santa Monica | CA | 90405 | |
| David L Tonnesen | | 45 Rose Avenue #26 | | | Venice | CA | 90291 | |
| David Lam | | 11821 Wagner Street | | | Culver City | CA | 90230 | |
| David Lee Andrews | | 36 Olive Avenue | | | Larkspur | CA | 94939 | |
| David Liu | | 2120 Bay View Drive | | | Signal Hill | CA | 90755 | |
| David Lo | | 3320 Broderick Street | | | San Francisco | CA | 94123 | |
| David Lockwood | | 8436 Fable Avenue | | | West Hills | CA | 91304 | |
| David Lopez | | 105 - 2288 Marstrand Ave | | | Vancouver | BC | V6K4S9 | Canada |
| David M Betten | | 1740 SW St. Lucie West | #139 | | Port St. Lucie | FL | 34984 | |
| David M Betten | | 1740 SW St. Lucie West #139 | | | Port Saint Lucie | FL | 34984 | |
| David M Sarbell | | 11693 San Vicente Blvd # 904 | | | Los Angeles | CA | 90049 | |
| David Masure-Bosco | | 5700 West Centinela # 313 | | | Los Angeles | CA | 90045 | |
| David Matherly | | 7918 Reseda #205 | | | Reseda | CA | 91335 | |
| David Mc Lean | | 808 Flying Hills Lane | | | Thousand Oaks | CA | 91360 | |
| David Niednagel | | 12867 Bonaparte Ave | | | Mar Vista | CA | 90066 | |
| David O'Brien | | 6601 Woods Island Circle | Apt 104 | | Port St Lucie | FL | 34952 | |
| David Okey | | 63 SE Palermo Ct | #203 | | Stuart | FL | 34994 | |
| David P Bryan | | 310 S Prospect Ave #17 | | | Redondo Beach | CA | 90277 | |
| David P Rosenbaum | | 3748 Ashwood Ave | | | Mar Vista | CA | 90066 | |
| David Phalen | | 21 Thornton Ave Apt 30 | | | Venice | CA | 90291 | |
| David Prescott | | 11113 Barman Ave | | | Culver City | CA | 90230 | |
| David S Dunn | | 5215 Balboa Blvd # 108 | | | Encino | CA | 91316 | |
| David Saint-Miel Samija | | 702 Catalina Street | | | Burbank | CA | 91505 | |
| David Sanchez | | 12500 Culver Blvd # 325 | | | Los Angeles | CA | 90066 | |
| David Sanchez | | 508-1080 Pacific Street | | | Vancouver | BC | V6E4C2 | Canada |
| David Shwartz | | 1126 Garfield Ave | | | Venice | CA | 90291 | |
| David Skorepa | | 1208  1165 Burnaby Street | | | Vancouver | BC | V6E1P8 | Canada |
| David W Blythe | | 2452 SE Gilbert Avenue | | | Port Saint Lucie | FL | 39452 | |
| David W Blythe | | 402 se waltonlakes dr | | | Port St. Lucie | FL | 34952 | |
| David W Lo | | 4766 F La Villa Marina | | | Marina Del Rey | CA | 90292 | |
| David Wu | | 1318 1/2 Havenhurst Dr Apt 19 | | | West Hollywood | CA | 90046 | |
| DAVIS, COLLIN W. | | 1742 VISTILLAS ROAD | | | ALTADENA | CA | 91001 | |
| DAWKINS, WILLIE E. | | 3800 TOLAND WAY | | | LOS ANGELES | CA | 90065 | |
| Dawn Alyssa Wells | | 28613 Winterdale Drive | | | Canyon Country | CA | 91387 | |
| Dawn E Martin | | 1539 Woodruff Ave # 303 | | | Los Angeles | CA | 90024 | |
| Dawrath Phoue | | 11601 Walcroft Street | | | Lakewood | CA | 90715 | |
| Dax F Lafleur | | 1111 18th Street # C | | | Santa Monica | CA | 90403 | |
| Dax James Siplin | | 2672 Cimarron Street | | | Los Angeles | CA | 90018 | |
| DAZ SYSTEMS, INC | | 880 APOLLO STREET | STE #201 | | EL SEGUNDO | CA | 90245 | |
| DE GELDER, YVONNE C. | | DBA I.M.G. GLASS & MIRROR | | | SIMI VALLEY | CA | 93065 | |
| DE LAGE LANDEN | | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| De Lage Landen Financial Services Inc. | | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| DE RYCKERE, DAVID | | PETTYCASH | | | VENICE | CA | 90291 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dean A Grubb | | 8710 Delgany Avenue # 31 | | | Playa Del Rey | CA | 90293 | |
| Dean Broadland | | 303-3638 West Broadway | | | Vancouver | BC | V6R2B7 | Canada |
| Dean Tschetter | | 744 N Niagara St | | | Burbank | CA | 91505 | |
| DEAN,STEPHEN | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| DEANIA INVESTMENT GROUP LP | | 2999 BRICKELL AVENUE | ATTN DEAN ZIFF GP | | MIAMI | FL | 33129 | |
| DEBERT, ALADINO | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| Deborah Burch | | 970 Governor St. | | | Costa Mesa | CA | 92627 | |
| Deborah L Belz | | 4418 Beeman Avenue | | | Studio City | CA | 91604 | |
| Deborah Vercellino | | 10250 SW Village Parkway | | | Port St. Lucie | FL | 34987 | |
| Deborah Wiltman | | 6569 Franrivers Ave | | | West Hills | CA | 91307 | |
| DECKER, DENISE ELLEN | | 2016 OCEAN PARK BL.APT B | | | SANTA MONICA | CA | 90405 | |
| Deighton G Hutchinson | | 7327 Bob O Link Way | | | Port St. Lucie | FL | 34986 | |
| DELLFINANCIAL SERVICES, LP, | | PAYMENT PROCESSING CENTER | | | CAROL STREAM | IL | 60197-6410 | |
| DeLoreto Interiors, Inc. | | 4711 Australian Ave, Ste 3 | | | West Palm Beach | FL | 33407 | |
| Deluxe for Business | | PO Box 742572 | | | Cincinatti | OH | 45274-2572 | |
| Demian O Gordon | | 10728 Barman Avenue | | | Culver City | CA | 90230 | |
| Denis A Gauthier | | 3900 Hayvenhurst Avenue | | | Encino | CA | 91436 | |
| DENNIS CHAN | | PO BOX 6427 | | | ALHAMBRA | CA | 91802 | |
| Dennis D Morrison | | 3036 Ferncrest Place | | | Thousand Oaks | CA | 91362 | |
| Dennis E Turner | | 2167 Meadowbrook Drive | | | Redding | CA | 96001 | |
| Dennis Hou Lu | | 501 N Venice Blvd # 14 | | | Venice | CA | 90291 | |
| Dennis M Blakey | | 19206 Sturgess Drive | | | Torrance | CA | 90503 | |
| Dennis Martin | | 272 Waller St | | | San Francisco | CA | 94102 | |
| Department of Education | Office of the Comptroller | 944 Turlington Building | 325 W. Gaines Street | | Tallahassee | FL | 32399-0400 | |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | COVINGTON | KY | 41012 | |
| Derek J Hansbrough | | 222 SE Harbor Point Drive | | | Stuart | FL | 34996 | |
| Derek J Hansbrough | | 222 Se Harbor Point Drive | | | Stuart | FL | 34996 | |
| Derek J Hansbrough | | | | | | | | |
| Derek N Crosby | | 16943 Bassett Street | | | Lake Balboa | CA | 91406 | |
| DesignSmart, Inc. | Lisa Brink | 501 SE Fini Drive | | | Stuart | FL | 34996 | |
| Desiree A Lunsford | | 1419 Stanford Street # C | | | Santa Monica | CA | 90404 | |
| Devan Mussato | | 202-1850 Lorne St | | | Vancouver | BC | V5T1C9 | Canada |
| Devdatta H Nerurkar | | 1620 Brockton Ave # 7 | | | Los Angeles | CA | 90025 | |
| Devdatta H Nerurkar | | 1620 Brockton Ave # 7 | | | Los Angeles | CA | 90025 | |
| Deven Eileen Preston | | 9146 Huntington Drive # F | | | San Gabriel | CA | 91775 | |
| Devin A Ludwig | | 509 Santa Clara Ave | | | Venice | CA | 90291 | |
| Devin Fairbairn | | 5736 N Las Virgenes Apt 218 | | | Calabasas | CA | 91302 | |
| DEWITT STERN OF CALIFORNIA, LLC INSURANCE SERVICES | | 801 N. BRAND BLVD | SUITE 650 | | GLENDALE | CA | 91203 | |
| DG FASTCHANNEL, INC.DBA SOURCE ECREATIVE | | PO BOX 951283 | | | DALLAS | TX | 75395-1283 | |

## Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAMOND CONWAY LAWYERS | | LEVEL7 | 9 HUNTER STREET | | SYDNEY | NEWSO UTHWA LES | 2000 | |
| Diana M Sear | | 4060 Glencoe Avenue #317 | | | Marina Del Rey | CA | 90292 | |
| Didier Bahuaud | | 1789 Bella Vista Way | | | Port St Lucie | FL | 34952 | |
| Digia USA, Inc. | | 2350 Mission College Blvd Suite 1020 | | | Santa Clara | CA | 95054 | |
| DIGIAUSA, INC. | | 2350 MISSION COLLEGEBLVD. #1020 | | | SANTA CLARA | CA | 95054 | |
| DigiCert, Inc. | | 355 South 520 West Suite 200 | | | Lindon | UT | 84042 | |
| Digimation, Inc. | | 250 International Parkway - Suite 320 | | | Lake Mary | FL | 32746 | |
| DIGITAL ARTISTS AGENCY | | 13323 WASHINGTON BLVD | SUITE 304 | | LOS ANGELES | CA | 90066 | |
| DIGITAL DOMAIN HOLDINGS CORPORATION | TRADITION STATION | 10521 SW VILLAGE CTR DR 2ND | | | PORT SAINT LUCIE | FL | 34987 | |
| DIGITAL DOMAIN HOLDINGS CORPORATION | | 8881 SOUTH US 1 | | | PORT SAINT LUCIE | FL | 34952 | |
| DIGITAL DOMAIN HOLDINGS CORPORATION | | REGIONS BANK | | | BIRMINGHAM | AL | | |
| DIGITAL DOMAIN MEDIA GROUP INC | | 10250 SW VILLAGE PARKWAY | | | PORT SAINT LUCIE | FL | 34987 | |
| DIGITAL DOMAIN MEDIA GROUP INC | | 10250 SW VILLAGE PKWY | | | PORT SAINT LUCIE | FL | 34987 | |
| DIGITAL DOMAIN MEDIA GROUP INC | | 8881 SOUTH US 1 | | | PORT SAINT LUCIE | FL | 34952 | |
| Digital Domain Media Group, Inc. | | | | | | | | |
| DIGITAL DOMAIN MEDIAGROUP INC | | 10521 SW VILLAGE CENTER DRIVE | | | PORT ST. LUCIE | FL | 34987 | |
| DIGITAL DOMAIN PRODUCTIONS (VANCOUVER) LTD | | 1620 WEST 8TH AVE. | | | VANCOUVER | BC | V6J 1V4 | CANADA |
| DIGITAL DOMAIN PRODUCTIONS INC | | 300 ROSE AVENUE | | | VENICE | CA | 90291 | |
| DIGITAL DOMAIN PRODUCTIONS INC | | PREPAID DEBIT CARD-WIRE | | | VENICE | CA | 90291 | |
| Digital Tutors | | 501 N. Walker Avenue #160 | | | Oklahoma City | OK | 73102 | |
| DIRECTV, INC. | | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| DISPLAYWORKS, LLC | | 6489 OAK CANYON | | | IRVINE | CA | 92618 | |
| DISTRICT BOARD OF TRUSTEES OF INDIAN RIVER STATE COLLEGE | | | | | | | | |
| DIXON, AARON M. | | 3806 VINCENTE AVENUE | | | CAMARILLO | CA | 93010 | |
| DLA Piper, LLP (US) | | PO Box 75190 | | | Baltimore | MD | 21275 | |
| DMV RENEWAL | | P.O.BOX 942894 | | | SACRAMENTO | CA | 94294-0894 | |
| Dodge Williams | | 5317 SW Anhinga Drive | | | Palm City | FL | 34990 | |

## Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dolby Laboratories, Inc. | | 16841 Collections Center Dr. | | | Chicago | IL | 60693 | |
| Dolores Ann Pope | | 24405 Zermatt Lane | | | Valencia | CA | 91355 | |
| DOMINGUEZ, RAUL | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Dominic C Ignelzi | | 2946 SW Boxwood Circle | | | Port St. Lucie | FL | 34953 | |
| Dominic C Ignelzi | | 2946 Sw Boxwood Circle | | | Port St. Lucie | FL | 34953 | |
| Dominic Del Castillo | | 820 E Palmyra Ave | | | Orange, CA | CA | 92866 | |
| Dominic T Bernacchi | | 4035 Sinova Street | | | Los Angeles | CA | 90031 | |
| Dominique Von Derrenger | | 456-1/2 N. Gardner Street | | | Los Angeles | CA | 90036 | |
| Don Ho Han | | 416 S New Hampshire Ave # 3 | | | Los Angeles | CA | 90020 | |
| Don Kang | | 403-4288 Grange Street | | | Burnaby | BC | V5H1P2 | Canada |
| DON L BURGIO and | LOURDES C BURGIO JT TEN | 13569 COCHISE RD | | | SCOTTSDALE | AZ | 85259 | |
| Don L Mc Coy | | 4732 Canehill Ave | | | Lakewood | CA | 90713 | |
| DONAHUE, MICHAEL D | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| DONALD GLEICHMAN CUST RYAN GARY GLEICHMAN | UNDER THE FL UNIF TRAN MIN ACT | 4140 SE HYLINE DR | | | JENSEN BEACH | FL | 34957 | |
| Donald Ryan Reeb | | 1700 Glendon Avenue | | | Los Angeles | CA | 90024 | |
| Dong Kun (Dan) Kim | | 24159 McClure Drive | | | Maple Ridge | BC | V2W2B8 | Canada |
| Donna Lanasa | | 1702 - 788 Jervis Street | | | Vancouver | BC | V6E0B5 | Canada |
| Donna Lanasa | | 256 S Robertson Blvd # 309 | | | Beverly Hills | CA | 90211 | |
| Donna Marie Tracy | | 2011 1/2 Cerro Gordo Street | | | Los Angeles | CA | 90039 | |
| Donny Rausch | | 10250 SW Village Parkway | | | Port St Lucie | FL | 34987 | |
| Donovan A Scott | | 16886 Charmel Lane | | | Pacific Palisades | CA | 90272 | |
| Doron Gabriel Kipper | | 18115 Andrea Circle N # 2 | | | Northridge | CA | 91325 | |
| DOUBLE BUCK INVESTMENT | | DBA INTERIORS INCORPORATED | | | SANTAROSA | CA | 95401 | |
| DOUG ROSS and | LYDIA ROSS JT TEN | 23494 RD 196 | | | LINDSAY | CA | 93247 | |
| Douglas Frank Wolf | | 15227 Magnolia Blvd # D | | | Sherman Oaks | CA | 91403 | |
| Douglas R Roble | | 10906 Kelmore Street | | | Culver City | CA | 90230 | |
| Douglas R Williams | | 29027 Cedar Glen Ct | | | Santa Clarita | CA | 91390 | |
| Douglas Sayre | | 14929 Dickens St | | | Sherman Oaks | CA | 91403 | |
| Douglas Wilkinson | | 11733 Avon Way # 204 | | | Los Angeles | CA | 90066 | |
| DOVER and CO | C O BANK OF NEW YORK MELLON | ONE WALL ST 3RD FL | ATTN MIKE VISONE RC WINDOW C | | NEW YORK | NY | 10286 | |
| DOWD-ROMAN CASTING | | 3710 ARBOLADA ROAD | | | LOS ANGELES | CA | 90027 | |
| DOWNEY STUDIOS, LLC | | WELLSFARGO BANK NA | | | LOS ANGELES | CA | 90071 | |
| Dr. Rene Eichenberger | Dr. Rene Eichenberger | Managing Director | Alternative 2 Holding AG | Dufourstrasse 60 | Ch-8702 | Zollikon/ Zurich | | Switzerland |
| Duane Morris Government Affairs, LLC. | Stephen Teaford | 30 South 17th St Philadelphia, PA 19103-4196 | | | Philadelphia | PA | 19103-4196 | |
| DUFFIELD, DON | | PO BOX 802228 | | | SANTA CLARITA | CA | 91380 | |
| Dugan Beach | | 418 Tico Road | | | Ojai | CA | 93023 | |
| Dustin D Blaise | | 646 NE River Terrace | | | Jensen Beach | FL | 34957 | |
| Dustin D Blaise | | 646 Ne River Terrace | | | Jensen Beach | FL | 34957 | |
| Dwight Stewart | | 1271 NW 175th Terrace | | | Miami | FL | 33169 | |
| Dylan Nathan | | 258 6th Avenue | | | Venice | CA | 90291 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dynamic World Wide Training Consult, Inc. | Attn: Mary/ Patrick | 4500 S Lakeshore Drive Suite 695 | | | Tempe | AZ | 85282 | |
| E & J Traditional Services, LLC. | | 1391 N.W. St Lucie West Blvd. | | | Port Saint Lucie | FL | 34986 | |
| Earworks Media, Inc. | | 5245 Cleveland Street Suite 210 | | | Virginia Beach | VA | 23462 | |
| Eavenson & Kairalla, PL | Bradley Eavenson | 2000 PGA Blvd, Ste 3200 | | | Palm Beach Gardens | FL | 33408 | |
| Ebrahim V Jahromi | | 5181 Mc Comber Road | | | Buena Park | CA | 90621 | |
| EBY-DICKSON LLC | | 304 SPRING ST. 1-W | | | NEW YORK | NY | 10013 | |
| ECC IMAGING, LLC | | 12 HUGHES | SUITE D101 | | IRVINE | CA | 92618 | |
| Echo Beach Studios, Inc. | | 947 Alternate A1A | | | Jupiter | FL | 33477 | |
| ECMC | | ATTN:ACCOUNTS RECEIVABLE | | | RANCHO CORDOVA | CA | 95741 | |
| Economic Council of Palm Beach County,Inc | | 1555 Palm Beach Lakes Boulevard Suite 950 | | | West Palm Beach | FL | 33401 | |
| Ed Ulbrich | Ed Ulbrich | 300 Rose Ave. | | | Venice | CA | 90291 | |
| Ed Wou | | 702-1347 Nicola St | | | Vancouver | BC | V6G2G1 | Canada |
| EDELSTEIN, SCOTT | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Edgar D Delgado | | 159 Brent Circle | | | Oldsmar | FL | 34677 | |
| Edgar Delgado | | 159 Brent Circle | | | Oldsmar | FL | 34677 | |
| Edgar Diaz | | 12443 1/2 Washington Place | | | Los Angeles | CA | 90066 | |
| Edith Clara | | 400 N Hagar Street | | | San Fernando | CA | 91340 | |
| Edmond E Smith | | 5000 S Centinela Ave # 302 | | | Los Angeles | CA | 90066 | |
| Eduardo Dioses | | 4843 Culloden Street | | | Vancouver | BC | V5V4X8 | Canada |
| Eduardo R Gutierrez | | 1135 W 104th Street | | | Los Angeles | CA | 90044 | |
| Education Foundation of Palm Beach, Inc | | 3300 Forest Hill Blvd. Bldg. E #50-116 | | | West Palm Beach | FL | 33406 | |
| Edward J Taylor | | 7716 Westlawn Avenue | | | Los Angeles | CA | 90045 | |
| Edward J Ulbrich | | 470 El Medio | | | Pacific Palisades | CA | 90272 | |
| Edward T Marquez | | 4250 Lindblade Dr #7 | | | Los Angeles | CA | 90066 | |
| Edward Walters | | 11055 159A Street | | | Surrey | BC | V4N4Y2 | Canada |
| Edward Z La Plante | | 819 Haverford Avenue | | | Pacific Palisades | CA | 90272 | |
| Edwin C Lunsford | | 113 Bowsprit Drive | | | North Palm Beach | FL | 33408 | |
| Edwin C Lunsford III | | 113 Bowsprit Drive | | | North Palm Beach | FL | 33408 | |
| Edwin C. Lunsford, III | Edwin C. Lunsford, III | 113 Bowsprit Drive | | | North Palm Beach | FL | 33408 | |
| Edwin C. Lunsford, III | Edwin C. Lunsford, III | 113 Bowsprit Drive | | | North Palm Beach | FL | 33408 | |
| Edwin Lunsford | Edwin C. Lunsford, III | 113 Bowsprit Drive | | | North Palm Beach | FL | 33408 | |
| Edwin Ng | | 9127 Sand Shot Way | | | Port St. Lucie | FL | 34986 | |
| EGATNIV LLC | | 150 W 46TH STREET | 6TH FL | | NEW YORK | NY | 10036 | |
| EINSTEIN NOAH RESTAURANT GROUP, INC. | | DBA NOAH'S BAGELS | | | LOS ANGELES | CA | 90084 | |
| ELECTRIC CAR SALES AND SERVICE INC. | | 3850 CHERRY AVE | | | LONG BEACH | CA | 90807 | |
| Elena E Driskill | | 23503 Windrose Place | | | Valencia | CA | 91354 | |
| Eleven Wireless | | 315 SW 11th Avenue Suite #300 | | | Portland | OR | 97205 | |
| Eli A Guerron | | 15828 South Normandie Ave # B | | | Gardena | CA | 90247 | |
| ELI SANDERLIN | | 12 CHANNEL AVENUE | | | WRIGHTSVILLE BEACH | NC | 28480 | |
| ELIASARTS, LLC | | 10 EAST 33RD STREET4TH FLOOR | | | NEW YORK | NY | 10016 | |

## Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eliezer Lancelot | | 3881 SW Alice Street | | | Port St. Lucie | FL | 34953 | |
| Eliezer Lancelot | | 3881 Sw Alice Street | | | Port St. Lucie | FL | 34953 | |
| Elissa Cordero | | 10888 SW Dardanelle Drive | | | Port St Lucie | FL | 34987 | |
| Elite Screens, Inc. | | 16410 Manning Way | | | Cerritos | CA | 90703 | |
| Elizabeth A Caps | | 10630 SW East Park Ave | | | Port St. Lucie | FL | 34987 | |
| Elizabeth A Caps | | 10630 SW East Park Avenue | | | Port Saint Lucie | FL | 34987 | |
| Elizabeth A Caps | | 310 Pinesong Drive | | | Casselberry | FL | 32707 | |
| Elizabeth A Harnois | | 336 South Lamer Street | | | Burbank | CA | 91506 | |
| Elizabeth Bauer | | 9949 SW Eastbrook Circle | | | Port St. Lucie | FL | 34987 | |
| Elizabeth Bernard | | 206-3638 West Broadway | | | Vancouver | BC | V6R2B7 | Canada |
| Elizabeth Grace Muhm | | 2300 Lincoln Village Cir #265 | | | Larkspur | CA | 94939 | |
| Elizabeth I Montes | | 700 Huntley Drive # 1 | | | West Hollywood | CA | 90069 | |
| Elizabeth J Schafer | | 561 1/2 Washington Blvd | | | Marina Del Rey | CA | 90292 | |
| Elizabeth Katherine Campeau | | 523 Sheldon Street | | | El Segundo | CA | 90245 | |
| ELK RIVER INVESTMENTS LLLP | | 2365 PROSPERITY BAY COURT | | | PALM BEACH GARDENS | FL | 33410 | |
| Ella's Restaurant | | 500 Presidio Avenue | | | San Francisco | CA | 94115 | |
| Ellen N Cuny | | 6625 Woods Island Circle #302 | | | Port Saint Lucie | FL | 34952 | |
| Ellen N Hawkins | | 10971 SW Dunhill Ct | | | Port St. Lucie | FL | 34987 | |
| ELLIOT SHAPIRO | | 16 LAKE LOUISE ROAD | | | MORGANVILLE | NJ | 07751 | |
| ELSIE H GERBER TRUSTEE | FBO ELSIE H GERBER TRUST | U A D 11 17 1993 | 3807 WANGER DR | | WINSTON SALEM | NC | 27127 | |
| Emerito Trevino | | 1141 26th St Apt C | | | Santa Monica | CA | 90403 | |
| Emi Baba | | #1509-833 Homer Street | | | Vancouver | BC | V6B0H4 | |
| Emil G Simeonov | | 2315 28th Street # 111 | | | Santa Monica | CA | 90405 | |
| Emilie Goulet | | 709-1189 Howe Street | | | Vancouver | BC | V6Z2X4 | Canada |
| Emily Gaddy | | 1162 SW Calmar Avenue | | | Port St. Lucie | FL | 34953 | |
| Emily Mifsud | | 306 NW Cheshire Lane | | | Port St. Lucie | FL | 34983 | |
| Emily W Berlin | | 3251 Wade Street | | | Los Angeles | CA | 90066 | |
| Emily W Berlin | | 3251 Wade Street | | | Los Angeles | CA | 90066 | |
| EMPERY ASSET MASTER LTD | C O EMPERY ASSET MANAGEMENT LP | 1 ROCKEFELLER PLZ | STE 1205 | | NEW YORK | NY | 10020 | |
| Empery Asset Master Ltd. | c/o Empery Asset Management, LP | Ryan M. Lane | 1 Rockefeller Plaza, | Suite 1205 | New York | NY | 10020 | |
| Empery Asset Masters, Ltd | Ryan Lane | One Rockefeller Plaza | Suite 1205 | | New York | NY | 10020 | |
| Empire Office, Inc. | | GPO PO Box 27752 | | | New York | NY | 10087-7752 | |
| Employers Preferred Insurance Co | Tequesta Insurance | PO Box 53089 | | | Phoenix | AZ | 85072-3089 | |
| Encoders, Inc. | | 1732 South Congress Ave, Suite 326 | | | Palm Springs | FL | 33461 | |
| Encoders, Inc. | Attn: Phil Sergeant | 1732 South Congress Ave. | Suite 326 | | Palm Springs | FL | 33461 | |
| ENDERS GAME HOLDINGS, LLC | | JP MORGAN CHASE BANK | | | CHICAGO | IL | 60670 | |
| Ender's Game Holdings, LLC OddLot Entertainment, LLC | Ender's Game Holdings, LLC | Aaron Michiel | 9601 Jefferson Blvd. | | Culver City | CA | 90232 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ender's Game Holdings, LLC OddLot Entertainment, LLC | OddLot Entertainment, LLC | Aaron Michiel | 9601 Jefferson Blvd. | | Culver City | CA | 90232 | |
| Enders Game Holdings, LLC. | | 9601 Jefferson Blvd. Suite A | | | Culver City | CA | 90232 | |
| Ender's Game Productions (Odd Lot Entertainment) | | | | | | | | |
| Ender's Game Productions BC Inc. Ender's Game Productions NOLA, LLC Odd Lot Entertainment, LLC Ender's Game Holdings, LLC | Ender's Game Holdings, LLC | Aaron Michiel | 9601 Jefferson Blvd. | | Culver City | CA | 90232 | |
| Ender's Game Productions BC Inc. Ender's Game Productions NOLA, LLC Odd Lot Entertainment, LLC Ender's Game Holdings, LLC | Ender's Game Productions BC Inc. | 1618 West 8th Avenue | | | Vancouver | BC | V6J1V4 | Canada |
| Ender's Game Productions BC Inc. Ender's Game Productions NOLA, LLC Odd Lot Entertainment, LLC Ender's Game Holdings, LLC | Ender's Game Productions NOLA, LLC | David Coatsworth | 13800 Old Gentilly Road | Building 101 2nd Floor | New Orleans | LA | 70129 | |
| Ender's Game Productions BC Inc. Ender's Game Productions NOLA, LLC Odd Lot Entertainment, LLC Ender's Game Holdings, LLC | International Film Guarantors, LLC | Steven Leib | 2828 Donald Douglas, Loop | | Santa Monica | CA | 90405 | |
| Ender's Game Productions BC Inc. Ender's Game Productions NOLA, LLC Odd Lot Entertainment, LLC Ender's Game Holdings, LLC | Odd Lot Entertainment, LLC | Aaron Michiel | 9601 Jefferson Blvd. | | Culver City | CA | 90232 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Engineering Design & Construction, Inc. | | 1934 Tucker Court | | | Fort Pierce | FL | 34950 | |
| Enrique Veloz | | 1750 SW Cameo Blvd | | | Port St. Lucie | FL | 34953 | |
| Environment Canada | Attn Bankruptcy Department | 10 Wellington, 23rd Floor | | | Gatineau | QC | K1A 0H3 | Canada |
| Environment Canada | Attn Bankruptcy Department | 401 Burrard Street | | | Vancouver | BC | V6C 3S5 | Canada |
| Environmental Control Technology, Inc | | 3397 SW 42nd Ave | | | Palm City | FL | 34990 | |
| Environmental Protection Agency Region 4 | Attn Bankruptcy Department | Atlanta Federal Center | 61 Forsyth Street SW | | Atlanta | GA | 30303-3104 | |
| Environmental Protection Agency Region 9 | Attn Bankruptcy Department | 75 Hawthorne Street | | | San Francisco | CA | 94105 | |
| E-On Software | | 6107 SW Murray Blvd. #264 | | | Beaverton | OR | 97008 | |
| EPHRAIM SHMUELI | | 722 MONTGOMERY STREET | | | BROOKLYN | NY | 11213 | |
| EPSTEIN, BURTON | | DBA LUCKY ENTERTAINMENT | | | LOS ANGELES | CA | 90064 | |
| EQUITY TRUST CO CUSTODIAN FBO JOHN SYKTICH IRA | | 2428 RIVIERA DR | | | CHULA VISTA | CA | 91915 | |
| ER Bradleys | | | | | West Palm Beach | FL | 33401 | |
| Ergin Kuke | | 501 West Olympic Blvd # 822 | | | Los Angeles | CA | 90015 | |
| ERI Economic Research Institute, Inc. | | 8575  164th Avenue NE Suite 100 | | | Redmond | WA | 98052 | |
| Eric Barba | | 5661 Alix Court | | | Torrance | CA | 90503 | |
| Eric Bermender | | 402 Pipestone Circle | | | Petaluma | CA | 94954 | |
| Eric Dima-ala | | 803-1331 W Georgia Street | | | Vancouver | BC | V6E4P1 | Canada |
| Eric Eisnaugle Campaign | | PO Box 560668 | | | Orlando | FL | 32836 | |
| Eric Ennis | | 907 - 1010 Howe Street | | | Vancouver | BC | V6Z 1P5 | Canada |
| Eric Fernandes | | 150 N Skeena | | | Vancouver | BC | V5K3P4 | Canada |
| Eric Galla | | 4626 Natick Ave #6 | | | Sherman Oaks | CA | 91403 | |
| Eric K Almeras | | 867 S Norton Avenue | | | Los Angeles | CA | 90005 | |
| Eric K Hulser | | 12 Captains Landing | | | Tiburon | CA | 94920 | |
| Eric M Beaver | | 3849 San Felipe | | | Newbury Park | CA | 91320 | |
| Eric M Maloney | | 307 1/2 Rose Ave | | | Venice | CA | 90291 | |
| Eric Mattson | | 12915 Venice Blvd. #29 | | | Los Angeles | CA | 90066 | |
| Eric Mitchell | | 2553 Indian River Blvd | | | Vero Beach | FL | 32960 | |
| Eric Mitchell | | 7407 Bayard Rd | | | Ft. Pierce | FL | 34951 | |
| Eric Petey | | 6049 Blackburn Road | | | Chilliwack | BC | V2R4N9 | |
| Eric Petey | | 6049 Blackburn Road | | | Chilliwack | BC | V2R4N9 | Canada |
| Eric Pina | | 8700 Maitland Summit Blvd | 216 | | Orlando | FL | 32810 | |
| Eric Provan | | 10521 SW Village Center Drive | | | Port Saint Lucie | FL | 34953 | |
| Eric R Sanford | | 61 Cache Cay dr | | | Vero Beach | FL | 32963 | |
| Eric R Sanford | | 781 Camelia Lane | | | Vero Beach | FL | 32963 | |
| Eric R Sanford | | 781 Camelia Lane | | | Vero Beach | FL | 32963 | |
| Eric Randall Ebling | | 1231 5th Street # 505 | | | Santa Monica | CA | 90401 | |
| Eric Rolnick | | 7549 Lexington Ave #17 | | | West Hollywood | CA | 90046 | |
| Eric Salituro | | 3002- 1239 Georgia Street | | | Vancouver | BC | V6E4R8 | Canada |
| Eric Scott Gemmell | | 221 Aviation Place | | | Manhattan Beach | CA | 90266 | |
| Eric Zhang | | 12-8111 Francis Road | | | Richmond | BC | V6Y3R4 | Canada |
| Erica R Headley | | 4369 Sunset Drive | | | Los Angeles | CA | 90027 | |
| Erik A Zimmermann | | P.O. Box 292156 | | | Los Angeles | CA | 90029 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erik Baker | | 624 Sunset Ave #1 | | | Venice | CA | 90291 | |
| Erik Nash | | 1128 Windsor Place | | | South Pasadena | CA | 91030 | |
| Erik T Gamache | | 17489 Tuscan Drive | | | Granada Hills | CA | 91344 | |
| Erika A Mc Kee | | P.O. Box 10908 | | | Marina Del Rey | CA | 90295 | |
| Erin Clark | | 1560 S Saltair Ave #208 | | | Los Angeles | CA | 90025 | |
| Erin M Forrest | | 666 Pioneer Dr Apt 6 | | | Glendale | CA | 91203 | |
| Ernst & Young US LLP | Chris MacLaughlin | 2931 Townsgate Rd | Suite 100 | | Westlake Village | CA | 91361 | |
| Ernst & Young US LLP | Wells Fargo Bank, N.A. | PO Box 933514 | | | Atlanta | GA | 31193-3514 | |
| Ernst & Young US LLP | c/o Wells Fargo Bank, N.A. | Attn: Chris MacLaughlin | P.O. Box 933514 | | Atlanta | GA | 31193-3514 | |
| ERNST& YOUNG LLP | | PO BOX 846793 | | | LOS ANGELES | CA | 90084-6793 | |
| Errol B Lanier | | 28169 Robin Ave | | | Santa Clarita | CA | 91350 | |
| ESCAPADE FILMS, INC | | 23975 PARK SORRENTOSUITE #365 | | | CALABASAS | CA | 91302 | |
| ESE ENTERPRISES, LLC | | C/O PATRICK DUNN | | | ENCINO | CA | 91436 | |
| ETC, LLC. | | 1300 North Florida Mango Road #11 | | | West Palm Beach | FL | 33409 | |
| Ethel Charlyn T Go | | 10930 National Blvd #301 | | | Los Angeles | CA | 90064 | |
| Eugene Christopher Colescott Jr | | 891 South Citron Street | | | Anaheim | CA | 92805 | |
| Eun Jae Lee | | 13700 Marina Pointe Dr # 726 | | | Marina Del Rey | CA | 90292 | |
| Eun-Sun Chung | | 3922 Girard Avenue | | | Culver City | CA | 90232 | |
| Eva Hoentzsch | | 2001 - 455 Beach Avenue | | | Vancouver | BC | V6Z3E5 | Canada |
| Evan Kwan | | 3660 Osprey Court | | | North Vancouver | BC | V7H2V4 | Canada |
| Evelyn Yoa | | 310 - 2173 W 6th Ave | | | Vancouver | BC | V6K1V5 | Canada |
| Everett Campbell | | 1555 North Vine # 248v | | | Hollywood | CA | 90028 | |
| EVERGREEN DOCUMENT SOLUTIONS, INC | | 3350 SCOTT BOULEVARDBLDG.# 36B | | | SANTA CLARA | CA | 95054 | |
| Expedia, Inc. | | 333 108th Avenue | | | NE Bellevue | WA | 98004 | |
| Eyeon Software, Inc | Joanne Dicaire | Joanne Dicaire | 2175 Queen Street East, Ste 301 | | Toronto | ON | M4E 1E5 | Canada |
| E-Z Pass Maryland Service Center | | PO Box 17600 | | | Baltimore | MD | 21297-7600 | |
| Fabian Elmers | | 2546 3rd Street # 5 | | | San Francisco | CA | 94107 | |
| Fabian Elmers | | 5 - 2546 3rd Street | | | San Francisco | CA | 94107 | |
| Fairmont Miramar | | 101 Wilshire Boulevard | | | Santa Monica | CA | 90401 | |
| Falcon Mezzanine Partners II, LP | FALCON MEZZANINE PARTNERS II, LP | Rafael Fogel | 21 Custom House Street | 10th Floor | Boston | MA | O2110 | |
| FALCON MEZZANINE PARTNERS II, LP | FALCON MEZZANINE PARTNERS II, LP | Rafael Fogel | 21 Custom House Street | 11th Floor | Boston | MA | O2110 | |
| FALCON NORTHWEST COMPUTER SYSTEMS, INC. | | PREMIER WEST BANK | | | MEDFORD | OR | 97504 | |
| FAMOUS FRAMES, INC. | | 5839 GREEN VALLEY CIRCLE | | | CULVERCITY | CA | 90230 | |
| FARMER, ALISON | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LARKSPUR | CA | 94939 | |
| FDI Productions, Inc. | | 1201 N.W. 7th Street | | | Boca Raton | FL | 33486 | |
| FECHT, DAMON | | 16823 WEDDINGTON ST. | | | ENCINO | CA | 91436 | |
| FEDERAL EXPRESS CORPORATION | | P.O.BOX 7221 | | | PASADENA | CA | 91109 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FedEx | Freight, Inc. | PO Box 660481 | | | Dallas | TX | 75266-0481 | |
| FedEx Office | Customer Administrative Services | PO Box 672085 | | | Dallas | TX | 75267-2085 | |
| Feli Di Giorgio | | 1608-1723 Alberni Street | | | Vancouver | BC | V6G3G9 | Canada |
| FERNANDEZ, JANICE | | DBA ALOHA CRAFT SERVICE | | | LOS ANGELES | CA | 90025 | |
| Fernando A Pantoja | | 409 S Gilbert St | | | Fullerton | CA | 92833 | |
| Fernando B Lopez | | 1500 Cliff Drive | | | Los Angeles | CA | 90065 | |
| Ferreol Prado | | 2108 Central Avenue | | | South El Monte | CA | 91733 | |
| FIDELITY INVESTMENTSINSTITUTIONAL | | OPERATIONS COMPANY | | | CHICAGO | IL | 60673-7307 | |
| Figueras Seating USA | | 1908 NW 84th Avenue | | | Miami | FL | 33126 | |
| Filemaker, Inc. | | 5201 Patrick Henry Drive | | | Santa Clara | CA | 95054 | |
| FILMPERMITS UNLIMITED, INC. | | 22025 VENTURA BLVD. | STE 101 | | WOODLAND HILLS | CA | 91364 | |
| FILMTOOLS, INC. | | 1400 W. BURBANK BL | | | BURBANK | CA | 91506 | |
| Final Draft Inc. | | 26707 W Agoura Road Suite 205 | | | Calabasas | CA | 91302 | |
| Financial Accounting Standards Board | | PO Box 418272 | | | Boston | MA | 02241-8272 | |
| Fionn MacCool's | | 75 Fourth Avenue | | | Orangeville | ON | L9W 1G7 | Canada |
| FIRSTAID GLOBAL, LLC | | 18370 OXNARD STREET | SUITE 208 | | TARZANA | CA | 91356 | |
| FIRSTSIGHT INC. | | 16055 VENTURA BLVD.#535 | | | ENCINO | CA | 91436 | |
| Five Guys Burgers & Fries | | 1707 NW St. Lucie West Blvd. | | | Port St. Lucie | FL | 34986 | |
| FIVE33 ENTERTAINMENTLLC | | 619 OCEAN FRONT WALK | UNIT 3 | | VENICE | CA | 90291 | |
| Fl School & College Relations Commitee | Daphne Vagenas - College Counseling The Bolles School | 7400 San Jose Blvd. | | | Jacksonville | Fl | 32217 | |
| Flag Holding, LLC. | Ahmed Ali Al Sarkal | AL-Muroor Street , AL-Maqtaa 1 Bldg. M01 Office | PO Box 43399 | | Abu Dhabi | | | UAE |
| Flag Holding, LLC. | Attn: Ahmed Ali Al Sarkal | AL-Muroor Street, AL-Maqtaa 1, Bldg. M01 Office | PO Box 43399 | | Abu Dhabi | | | UAE |
| Flag Holdings LLC | Flag Holdings LLC | PO Box 43399 | | | Abu Dhabi | | | UAE |
| Flag Holdings, L.L.C. | Flag Holdings, LLC | Mr. Ahmad Ali Al Sarkar, Managing Partner | P.O. Box 43399 | | Abu Dhabi | | | UAE |
| Flag Holdings, LLC | Flag Holdings, LLC | PO Box 43399 | | | Abu Dhabi | | | UAE |
| Flamingo Signs, LLC. | | 4444 SE Commerce Avenue | | | Stuart | FL | 34997-5727 | |
| FLASHAND TRASH WORKS, INC. | | 20929 VENTURA BLVE SUITE 47-175 | | | WOODLAND HILLS | CA | 91364 | |
| Flexera Software, LLC. | | 1000 East Woodfield Road, Suite 400 | | | Schaumburg | IL | 60173 | |
| FLIER, RICHARD | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| FLIXF.X., INCORPORATED | | 7327 LANKERSHIM BLVD#4 | | | NORTH HOLLYWOOD | CA | 91605 | |
| Florent Cadel | | 286 route des Favergette | | | Faverges | | 74210 | |
| Florian Strobl | | 2046 Federal Ave | | | Los Angeles | CA | 90025 | |
| Florida Combined Life Insurance Co. Inc. | | P O Box 6000 | | | Columbia | SC | 29260 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Florida Dept. of Revenue General Tax Admin. | Attn Bankruptcy Department | 1379 Blountstown Highway | | | Tallahassee | FL | 32304-2716 | |
| Florida Environmental Lawn Spraying, Inc. | | PO Box 1264 | | | Loxahatchee | FL | 33470 | |
| Florida Environmental Protection Agency | Attn Bankruptcy Department | Colleen Castille Secretary | 3900 Commonwealth Blvd | | Tallahassee | FL | 32399-3000 | |
| Florida Jet Services, Inc. | | 2665 NW 56th Street Hanger 54 | | | Ft. Lauderdale | FL | 33309 | |
| Florida Notary Services, LLC. | | 5125 Adanson Street Suite 500 | | | Orlando | FL | 32804 | |
| Florida Power and Light | Marsha Walsh | FPL General Mail Facility | | | Miami | FL | 33188-0001 | |
| Florida State University | Joshua Bradt | Florida State Equipment | Room A1121 University Center | | Tallahassee | FI | 32306 | |
| Florida State University Board of Trustees | Florida State University Board of Trustees | Frank Paterson, Dean | The Florida State University College of Motion Picture Arts | A3100 University Center | Tallahassee | FL | 32306 | |
| Florida State University Board of Trustees | Florida State University Board of Trustees | Frank Paterson, Dean | The Florida State University College of Motion Picture Arts | A3100 University Center | Tallahassee | FL | 32306 | |
| Florida State University Board of Trustees | Florida State University Board of Trustees | Frank Paterson, Dean | The Florida State University College of Motion Picture Arts | A3100 University Center | Tallahassee | FL | 32306 | |
| Florida State University Board of Trustees | Florida State University Board of Trustees | General Counsel | The Florida State University College of Motion Picture Arts | 122 South Copeland 424 Westcott Bldg | Tallahassee | FL | 32306 | |
| Florida State University Board of Trustees | Florida State University Board of Trustees | General Counsel | The Florida State University College of Motion Picture Arts | 122 South Copeland 424 Westcott Bldg | Tallahassee | FL | 32306 | |
| Florida State University Foundation, Inc. | | 2010 Levy Avenue Bldg. B | | | Tallahassee | FL | 32310 | |
| Florida State University Foundation, Inc. | | 2010 Levy Avenue - Bldg. B | | | Tallahassee | FL | 32310 | |
| Florida State University Research Foundation | Attn: Frank Patterson | PO Box 3062744 | | | Tallahasee | FL | 32310 | |
| Florida State University Research Foundation, Inc. | Florida State University Research Foundation, Inc. | Frank Paterson, Dean | The Florida State University College of Motion Picture Arts | A3100 University Center | Tallahassee | FL | 32306 | |
| Florida State University Research Foundation, Inc. | Florida State University Research Foundation, Inc. | General Counsel | The Florida State University College of Motion Picture Arts | 122 South Copeland 424 Westcott Bldg | Tallahassee | FL | 32306 | |
| Florida State University Research Foundation, Inc. | Florida State University Research Foundation, Inc. | General Counsel | The Florida State University College of Motion Picture Arts | 122 South Copeland 424 Westcott Bldg | Tallahassee | FL | 32306 | |
| Floridians for Effective Leadership, Inc. | | 906 thomasville Road | | | Tallahassee | FL | 32303 | |
| FOLDS, CAMERON | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LARKSPUR | CA | 94939 | |
| Foley & Lardner LLP | | PO Box 2193 | | | Orlando | FL | 32802-2193 | |
| Follett Corporation | | 2233 West Street | | | River Grove | IL | 60171 | |
| Fonts.com | | 500 Unicorn Park Drive | | | Woburn | MA | 01801 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORDGRANT, BARBARA | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| FORDOF SANTA MONICA, INC. | | DBA SANTA MONICA FORD | | | SANTA MONICA | CA | 90404 | |
| FORD'S PLUMBING ANDHEATING, INC. | | 3516 SCHAEFER STREET | | | CULVER CITY | CA | 90232 | |
| Forte-Soto, P.A. | Forte-Soto, P.A. | 8501 Man-O-War Road | | | Palm Beach Gardens | FL | 33418 | |
| Forte-Soto, P.A. | Rita Soto | 8501 Man O War Road | | | Palm Beach Gardens | FL | 33418 | |
| FOUCHE, JAMES | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| FOUNDRY VISIONMONGERS LIMITED, THE | | ACCT:THE FOUNDRY VISIONMONGERS LTD | | | LONDON | | EC2P 2BX | UK |
| FOX,ROBERT D. | | C/O SHELDON PROSNITAGENCY | | | LOS ANGELES | CA | 90035 | |
| FPL | Marsha Walsh | General Mail Facility | | | Miami | FL | 33188-0001 | |
| FRANCHISE TAX BOARD | | P.O.BOX 942857 | | | SACRAMENTO | CA | 94257-0531 | |
| Francis Camacho | | 4733 Torrance Blvd #278 | | | Torrance | CA | 90506 | |
| Francis M Puthanangadi | | 8025 Redlands St Apt12 | | | Playa Del Rey | CA | 90293 | |
| Francis P Liu | | 632 North Hayworth Avenue # 9 | | | Los Angeles | CA | 90048 | |
| Francis Terrelonge | | 11167 NW 38th Place | | | Sunrise | FL | 33351 | |
| FRANCIS X CHAMBERS JR and CAROL L CHAMBERS | LVGTRSUAD2 28 95 F and C CHAMBERS TTEES | 10041 LAKE OCCOQUAN DR | | | MANASSAS | VA | 20111 | |
| Francisco Cortina | | 4060 Glencoe Ave #323 | | | Marina Del Rey | CA | 90292 | |
| Francisco D Ramirez | | 458 Griswold Avenue | | | San Fernando | CA | 91340 | |
| FRANCISCO MAISLOS | | 7737 SOUTHWEST FREEWAY | STE 520 | | HOUSTON | TX | 77074 | |
| Francisco Salazar | | 9928 Kika Court #2825 | | | San Diego | CA | 92129 | |
| Franco Pietrantonio | | 1755 Glendon Ave Apt205 | | | Los Angeles | CA | 90024 | |
| FRANK A DELANEY III and | ELISE DELANEY JT TEN | 77 OLD DENVILLE RD | | | BOONTON TWSP | NJ | 07005 | |
| Frank Akrong | | 651 Merrill Drive NE | | | Calgary | AB | T2E8V5 | Canada |
| Frank Belardo | | 412-2520 Manitoba Street | | | Vancouver | BC | V5Y3A6 | Canada |
| FRANK BICIOLIS MICHAEL HORNE | GENERAL PARTNERSHIP | 14435 BRICK CHURCH CT | | | CHARLOTTE | NC | 28277 | |
| FRANK DARABI TRADING ACCOUNT | | 6809 NW 48TH LANE | | | GAINSVILLE | FL | 32653 | |
| FRANK DELANEY IV | | 44 VALENTINE STREET | | | MONMOUTH BEACH | NJ | 07750 | |
| Frank Escariz | | 1682 Bella Vista Way | #1682 | | Port St Lucie | FL | 34952 | |
| Frank N. Magid Associates, Inc. | | One Research Center | | | Marion | IA | 52302 | |
| Frank Patterson | Frank Patterson | 2413 Oakdale St. | | | Tallahassee | FL | 32308 | |
| Frank Patterson | Frank Patterson | 2413 Oakdale Street | | | Tallahassee | FL | 32308 | |
| Frank Pendergast Incorporated | | PO Box 995 | 28  East Main Street | | Avon | CT | 06001 | |
| Frank R Richter | | P.O. Box 1602 | | | Canyon Country | CA | 91386 | |
| Frank Rueter | | C/o Loretta A Casey | | | Redondo Beach | CA | 90278 | |
| Frankie Stellato | | 201-1975 Pine Street | | | Vancouvr | BC | V6J3E2 | Canada |
| Franklin Gallego | | 917 6th Street #6 | | | Santa Monica | CA | 90403 | |
| Franklin Londin | | 2258 1/2 20th Street | | | Santa Monica | CA | 90405 | |

## Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frantz Vidal | | C/o Kara Taub | | | Santa Monica | CA | 90404 | |
| FRAZEE INDUSTRIES, INC. | | DEPT2510 | | | LOS ANGELES | CA | 90084-2510 | |
| Fred Raimondi | | 451 Woodward Blvd. | | | Pasadena | CA | 91107 | |
| Freddy Chaleur | | P.O. Box 881226 | | | Port St. Lucie | FL | 34988 | |
| Frederic Durand | | 1422 W Glenoaks Blvd # A | | | Glendale | CA | 91201 | |
| Frederick Fowles | | 39-24218 Avon Place | | | Port Coquitlam | BC | V3B0C7 | Canada |
| FREDERICK, THOMAS | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Fredrik Alf Salomonsson | | 333 Vernon Avenue # 5 | | | Venice | CA | 90291 | |
| Freeman-Spicer Leasing & Insurance Corp. | | PO Box 1238 | | | South Bend | IN | 46624 | |
| Fresh Coats Painting, Inc. | Douglas C French | 1136 SE Puritan Lane | | | Port St. Lucie | FL | 34983-3226 | |
| FRONEK, RICK | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| FSU College of Motion Picture Arts | | PO Box 3062350 | | | Tallahassee | FL | 32306-2350 | |
| FSU Financial Assistance, Inc. | Jennifer Terrell | PO Box 1353 | | | Tallahassee | FL | 32302 | |
| FSU Foundation/Film School | | PO Box 3062739 | | | Tallahassee | FL | 32306-2739 | |
| Ft. Pierce Exchange Club | Melanie Wiles | PO Box 1141 | | | Fort Pierce | FL | 34954 | |
| FTI Consulting, Inc. | FTI Consulting, Inc. | Michael Katzenstein | 3 Time Square | 9th Floor | New York | NY | 10036 | |
| FTI Consulting, Inc. | | 909 Commerce Road | | | Annapolis | MD | 21401 | |
| Gabriel J Cassata | | 4649 Beverly Blvd #31 | | | Los Angeles | CA | 90004 | |
| Gabriel Koerner | | 149 Muerdago Rd | | | Topanga | CA | 90290 | |
| GABRIEL, JOSEPH | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| Gabriela Rios | | 2508 Walnut Avenue | | | Manhattan Beach | CA | 90266 | |
| Gabriela Zapata | | 9740 sw eastbrook cir | | | port st lucie | FL | 34987 | |
| Gail M Laskowski | | 1832 Ardmore Avenue | | | Hermosa Beach | CA | 90254 | |
| Galen Caulfield | | 4182 SW Endicott St | | | Port St Lucie | FL | 34953 | |
| GALILEA, ERNEST AGULLO | | CAJADE AHORROS DELMEDITERRANEO(CA LA GARRIGA | | | BARCELONA | | 8530 | |
| Gallegly, Kevin | | 8881 Us highway 1 | | | Port Saint | FL | 34986 | |
| Gameday Tallahassee, LLC | | 520 East Paces Ferry Road | | | Atlanta | GA | 30305 | |
| Garden of Eve, LLC. | Eve Bucwinski | 143 Mulligan Place | | | Jupiter | FL | 33458 | |
| Garen Calac | | 1115 N Flores Street | #3 | | West Hollywood | CA | 90069 | |
| Garen Calac | | 1115 N Flores Street #3 | | | West Hollywood | CA | 90069 | |
| Gareth Dinneen | | 45 Gouldavoher Est | | | Limerick, Irland | XX | | |
| Gareth John Jensen | | 1945 Grove Street | | | San Francisco | CA | 94117 | |
| Garett Douglas Ridge | | 1829 S Westgate Avenue | | | Los Angeles | CA | 90025 | |
| Garibaldi's on Presidio | | 347 Presidio Avenue | | | San Francisco | CA | 94115 | |
| Garman Herigstad | | 105 - 2225 West 8th Avenue | | | Vancouver | BC | V6K2A6 | Canada |
| Garrett L Rogers | | 3219 Overland Avenue # 4211 | | | Los Angeles | CA | 90034 | |
| Garrett Mc Neal | | 25233 Via Sistine | | | Santa Clarita | CA | 91355 | |
| Gary J Carrillo | | 9107 Sand Shot Way | | | Port Saint Lucie | FL | 34986 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gary J Carrillo | | 9107 Sand Shot Way | | | Port Saint Lucie | FL | 34986 | |
| Gary J Roberts | | 514 Ardmore Avenue | | | Hermosa Beach | CA | 90254 | |
| GAS COMPANY | | PO BOX C | | | MONTEREY PARK | CA | 91756 | |
| Gasparilla International Film Festival | Monica Varner | 3312 W. Bay to Bay Blvd. | | | Tampa | FL | 33629 | |
| GATCHALIAN, DANTE | | 133 NORTH HOOVER ST | APT #2 | | LOS ANGELES | CA | 90004 | |
| Gautama Laoli Murcho | | 4520 Huntley Avenue | | | Culver City | CA | 90230 | |
| Gautama Murcho | | 11206 SW Apple Blossom Trl | | | Port Saint Lucie | FL | 34987 | |
| GAVGAVIAN, LALA | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LARKSPUR | CA | 94939 | |
| Gavin Boyle | | 10683 SW Cam Run | | | Port St. Lucie | FL | 34987 | |
| GE Capital | | PO Box 740441 | | | Atlanta | GA | 30374-0441 | |
| GEMMELL, SCOTT | | DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| GenArts, Inc. | | 955 Mass Avenue | | | Cambridge | MA | 02139 | |
| GENESIS GLOBAL INC. | | 2561 WARREN DR. | | | ROCKLIN | CA | 95677 | |
| Genesis Global Recruiting, Inc. | | 3000 SW 148 Ave, Ste 116 | | | Miramar | FL | 33027 | |
| Genevieve Yee | | 20941 Calimali Road | | | Woodland Hills | CA | 91364 | |
| Gensler, Inc. | | 4541 Collections Center Drive | | | Chicago | IL | 60693 | |
| GENTLE GIANT STUDIOS, INC. | | 7511 N. SAN FERNANDOROAD | | | BURBANK | CA | 91505 | |
| GENTRY, RE'NE | | PETTYCASH | | | VENICE | CA | 90291 | |
| Geoff Diamond | | 312-101 Howe Street | | | Vancouver | BC | V6Z1P5 | Canada |
| Geoffrey C Wedig | | 722 S Broadway #24 | | | Redondo Beach | CA | 90277 | |
| Geoffrey E Baumann | | 1760 Washington Way | | | Venice | CA | 90291 | |
| Geoffrey Hemphill | | 10780 SW Elsinore Drive | | | Port St. Lucie | FL | 34987 | |
| Geomatic Services, Inc | | 3815 SW Savoy Drive | | | Palm City | FL | 34990 | |
| Georg Kaltenbrunner | | 403 - 3228 Tupper Street | | | Vancouver | BC | V5Z4S7 | Canada |
| George A Ishii | | 4454 Sinova Street | | | Los Angeles | CA | 90032 | |
| George Antzoulides | | 10460 National Blvd #8 | | | Los Angeles | CA | 90034 | |
| GEORGE AUCOTT | | 8100 E CAMELBACK ROAD | 134 | | SCOTTSDALE | AZ | 85251 | |
| George Chan | | 1642 Fordham Avenue | | | Thousand Oaks | CA | 91360 | |
| George D Bullock | | 2057 Central Avenue # F | | | Alameda | CA | 94501 | |
| George Krauter | | 22729 Copper Hill Dr #11 | | | Santa Clarita | CA | 91350 | |
| George Saavedra | | 1322 Centinela Avenue #4 | | | Los Angeles | CA | 90025 | |
| George V Longo | | 705 Oceanview Drive | | | Fullerton | CA | 92832 | |
| GEORGE-PALOP, PAUL | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Georgina Popham | | 2503 Appleton Court #C | | | Palm Beach Gardens | FL | 33403 | |
| Gerald N Ragland | | 1610 South Hi-Point Street | | | Los Angeles | CA | 90035 | |
| GERARD ARDRON | | 18284 LAMBERT LAKE ROAD | | | SONORA | CA | 95370 | |
| GERBER, JONATHAN | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| German Tavera | | 934 SW Fisherman Avenue | | | Port St. Lucie | FL | 34953 | |
| Gianni Aliotti | | 401 Mangrove Point | | | Jupiter | FL | 33458 | |
| Gibson, Dunn & Crutcher LLP | Gibson Dunn & Crutcher LLP | PO Box 840723 | | | Los Angeles | CA | 90084-0723 | |
| Gideon W Vandegrift | | 5535 Westlawn Avenue #328 | | | Los Angeles | CA | 90066 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gil Hacco | | 29064 Saddlebrook Dr. | | | Agoura Hills | CA | 91301 | |
| Gilbert Cheng | | 909 N Sierra Bonita Ave #209 | | | West Hollywood | CA | 90046 | |
| Gilbert J Gonzalez | | 601 East Jackson Street | | | Pasadena | CA | 91104 | |
| Gillian L George | | 8949 133rd Ave SE | | | Newcastle | WA | 98059 | |
| GIORGETTI, STEFANO | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Giovanni H Mendoza | | 244 N Bonnie Brae Street | | | Los Angeles | CA | 90026 | |
| Gisele R Sanchez | | 6457 Teesdale Ave | | | North Hollywood | CA | 91606 | |
| Giuseppe Mattiolo | | 11127 Lindblade Street | | | Culver City | CA | 90230 | |
| Gladys M West | | 9305 Palm Tree Drive | | | Windermere | FL | 34786 | |
| Gladys M West | | 9305 Palm Tree Drive | | | Windermere | FL | 34786 | |
| Gladys Santillanes | | 943 East 68th Street | | | Inglewood | CA | 90302 | |
| GLEN BROVONT | | 720 PAINTED BUNTING LANE | | | VERO BEACH | FL | 32963 | |
| Glenn Holbrook | | 334 Vernon Avenue | | | Venice | CA | 90291 | |
| GLENN, RICHARD | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| GLIFFY | | PO BOX 7775 #35255 | | | SAN FRANCISCO | CA | 94120-7775 | |
| GLOBAL EQUIPMENT COMPANY | | P.O.BOX 905713 | | | CHARLOTTE | NC | 28290 | |
| GLOBAL FACILITY SERVICES, INC. | | 9526 ANN STREET | | | SANTA FE SPRINGS | CA | 90670 | |
| Global Jet Management, Inc. | dba Helijet Solutions | 8218 Rosalie Lane | | | Wellington | FL | 33414 | |
| GLOBAL SOFTWARE, INC. | | 3201 BEECHLEAF COURT | #170 | | RALEIGH | NC | 27604 | |
| GlobalSCAPE, Inc. | Desiree Smith | PO Box 2567 | | | San Antoniio | TX | 78299-2567 | |
| Globalstor | | 9960 Canoga Avenue, Unit D9 | | | Chatsworth | CA | 91311 | |
| GLOBALSTOR DATA CORPORATION | | 9960 CANOGA AVE. #D9 | | | CHATSWORTH | CA | 91311 | |
| Gloria E Sed | | 2843 Crosley Drive W. I | | | West Palm Beach | FL | 33415 | |
| Gloria E Sed | | 2843 Crosley Drive West | I | | West Palm Beach | FL | 33415 | |
| Gloria S Borders | | 18326 Clifftop Way | | | Malibu | CA | 90265 | |
| Gloria S Borders | | 18326 Clifftop Way | | | Malibu | CA | 90265 | |
| GMG BILLINGS INC | | AKA GMG JANITORIAL INC | | | SAN FRANCISCO | CA | 94124 | |
| Go Choi | | 4722 Park Granda #205 | | | Calabasas | CA | 91302 | |
| GO, ETHEL CHARLYN | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| GO, RIZZA | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Gold Street Caffe | | 218 Gold Avenue SW | | | Albuquerque | NM | 87102 | |
| Goldberg Kohn Ltd | Goldberg Kohn Ltd | Jonathan M. Cooper, Esq | 55 East Monroe Street | Ste 3300 | Chicago | IL | 60603 | |
| Goldberg Kohn Ltd | Goldberg Kohn Ltd | Jonathan M. Cooper, Esq | 55 East Monroe Street | Ste 3300 | Chicago | IL | 60603 | |
| GOLDMAN & ASSOCIATES | | 701 NORTH GREEN VALLEY PKWY SUITE#2 HENDERSON | | | HENDERSON | NV | 89074 | |
| GOMEZ, JOEL DBA J. GOMEZ LANDSCAPING | | PO BOX 662 | | | CULVER CITY | CA | 90232 | |
| Goodfellas Pizza & Pasta, Inc. | | 7550 South US Highway 1 | | | Port St. Lucie | FL | 34952 | |
| GORDON, DEMIAN | | 10728 BARMAN AVENUE | | | CULVER CITY | CA | 90230 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gourav Khatri | | 901-1060 Alberni Street | | | Vancouver | BC | V6E4K2 | Canada |
| Gozde Sener Yamak | | 31-922 West 7th | | | Vancouver | BC | V5Z1C3 | Canada |
| Grace Rante Thompson | | 728 Milwood Avenue | | | Venice | CA | 90291 | |
| Gracie Loesser | | 1086 Winding River Road | | | Vero Beach | FL | 32963 | |
| Graeme Tung | | 3259 Charles Street | | | Vancouver | BC | V5K3C2 | Canada |
| Graf Van & Storage, Inc. | Marcella | 147 Paul Drive | | | San Rafael | CA | 94903 | |
| GRAFVAN & STORAGE,INC. | | 147 PAUL DRIVE | | | SAN RAFAEL | CA | 94903 | |
| Grand Bohemian Hotel | | | | | Orlando | FL | | |
| Greater PSL Football League, Inc. | Jeff Miret | 11000 Pine Creek Ln | | | Port St Lucie | FL | 34986 | |
| Greenberg Traurig LLP | Pam Wheeler | 2200 Ross Avenue | Suite 5200 | | Dallas | TX | 75201 | |
| Greenberg Traurig LLP | Zarifa Brown Reynolds, Esq. | 1221 Brickell Avenue | | | Miami | FL | 33131 | |
| Greenberg Traurig, P.A. | Daisy Rodriguez | 401 East Las Olas Blvd. | | | Fort Lauderdale | FL | 33301 | |
| Greenberg Traurig, P.A. (counsel) | Bruce I. March, Esq | 401 E. Las Olas Blvd. | Ste 2000 | | Fort Lauderdale | FL | 33301 | |
| GREENLINE DATA INC. | | 860 HAMPSHIRE RD. SUITE X | | | WESTLAKE VILLAGE | CA | 91361 | |
| Greg Berridge | | 11915 252nd Street | | | Maple Ridge | BC | V4R1E8 | Canada |
| Greg C Ruane | | 2619 Curtis Avenue # 3 | | | Redondo Beach | CA | 90278 | |
| Greg E Chance | | 7507 W Manchester Ave # 707 | | | Los Angeles | CA | 90045 | |
| Greg Galliani | | 511 Oceanside Blvd | | | Indialantic | FL | 32903 | |
| Greg Szafranski | | 714 Border Avenue | | | Torrance | CA | 90501 | |
| Greg Teegarden | | 11683 Sunshine Terrace | | | Studio City | CA | 91604 | |
| Greg Tsadilas | | 22 Reef Street #7 | | | Marina Del Rey | CA | 90292 | |
| Gregory A Stoner | | 605 Furlong Drive | | | Austin | TX | 78746 | |
| Gregory C Collier | | 922 N Brighton Street | | | Burbank | CA | 91506 | |
| Gregory Duncan | | 5235 Kester Ave # 216 | | | Sherman Oaks | CA | 91411 | |
| Gregory M Beckman | | 1513 S Brookhurst Rd | | | Fullerton | CA | 92833 | |
| Gregory M Weiner | | 6020 California Street | | | San Francisco | CA | 94121 | |
| Gregory Notzelman | | 10521 SW Village Center Drive | | | Port St. Lucie | FL | 34987 | |
| Gregory P Gangemi | | 624 Santa Clara Avenue | | | Venice | CA | 90291 | |
| Gregory Robert Breitzman | | 573 Houston Drive | | | Thousand Oaks | CA | 91360 | |
| Gregory S Benitez | | 3612 Tomahawk Lane | | | San Diego | CA | 92117 | |
| Gregory Shimp | | 1422 1/2 Fairbanks Place | | | Los Angeles | CA | 90026 | |
| Gresham Lochner | | 1079 Shady Spring Ct | | | Lawrenceville | GA | 30045 | |
| Greyhouse Films | | 1592 Eden Isle Blvd NE | | | Saint Petersburg | FL | 33704 | |
| GRIPAND LIGHTING ENTERPRISES INC., THE | | DBA CO-OP GRIP AND LIGHTING | | | VAN NUYS | CA | 91405 | |
| GRIPCO. INC., THE | | 595 FRESH MEADOWS RD | | | SIMI VALLEY | CA | 93065 | |
| Griselda Torres | | 9304 San Carlos Avenue | | | South Gate | CA | 90280 | |
| Grzegorz Duda | | 420 California Avenue #9 | | | Santa Monica | CA | 90403 | |
| GSE AUDIO VISUAL, INC. | | 5125 ADANSON ST. UNIT #800 | | | ORLANDO | FL | 32804 | |
| Guerdon S Trueblood | | 700 West Street | | | Petaluma | CA | 94952 | |
| Guido Biallo | | 1832 SW Jamesport Drive | | | Port St. Lucie | FL | 34953 | |
| Guido Biallo | | 1832 Sw Jamesport Drive | | | Port St. Lucie | FL | 34953 | |
| Guillaume Pierre Andre Barlier | | 10250 SW Village Parkway | | | Port St. Lucie | FL | 34987 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gulfstream Business Bank | Gulfstream Business Bank | Roy M. Warren, Executive Vice President | 2400 S.E. Monterey Road | | Stuart | FL | 34996 | |
| Gunnar Radeloff | | 3603-233 Robson Street | | | Vancouver | BC | V6B0E8 | Canada |
| Gustav H Hedberg | | 1725 Oxley Street # D | | | South Pasadena | CA | 91030 | |
| Gustav Melich | | P.O.Box 6577 | | | Burbank | CA | 91510 | |
| Gustav Riker | | 3471 W 5th St | | | Los Angeles | CA | 90020 | |
| Gustavo A Pablik | | 15522 Faysmith Avenue | | | Gardena | CA | 90249 | |
| H Clive Richards | | Po Box 74782 | | | Los Angeles | CA | 90004 | |
| Haarm-Pieter Duiker | | 2431 3rd Street # 7 | | | Santa Monica | CA | 90405 | |
| Habanero's Cigars Inc | | 3222 S Dixie Highway, Suite B | | | W Palm Beach | FL | 33405 | |
| Hadley S Hughes | | 51 1/2 Ozone Avenue | | | Venice | CA | 90291 | |
| Hai Dong | | 9770 Crois Rochelle | | | Brossard | QC | J4X2W7 | Canada |
| Haiku Learning Systems, Inc. | Cindy Lindhorn | 118 S. Main Street | | | Ate. 3 Goshen | IN | 46526 | |
| Hakhamanesh Shafiei | | 404-1185 Pacific Street | | | Coquitlam | BC | V3B7Z2 | Canada |
| Hal Valeche Campaign | | 4521 PGA Blvd | | | Palm Beach Gardens | FL | 33418 | |
| HALE,SCOTT | | 12730 1/2 VENICE BLVD | | | LOS ANGELES | CA | 90066 | |
| Hall Fountains, Inc. | | 5500 NW 22nd Avenue | | | Fort Lauderdale | FL | 33309 | |
| HALL,ANDREW | | 2502 BEVERLY AVENUE | | | SANTA MONICA | CA | 90405 | |
| Halldale Media Group, Inc. | | 8 St. Christopher's Place | | | Farnborough | Hampshire | GU14 0NH | UK |
| HAL'SBAR & GRILL INC. | | 1349 ABBOTT KINNEY BLVD. | | | VENICE | CA | 90293 | |
| Hampton Inn | | 1150 NW Federal Hwy | | | Stuart | FL | 34994 | |
| Han Yu | | 1414 South Gramercy Place #1 | | | Los Angeles | CA | 90019 | |
| Hanjoo Jeong | | 601 - 1160 Haro Street | | | Vancouver | BC | V6E1E2 | Canada |
| Hanna R Reduto | | 12630 Caswell Avenue # 9 | | | Los Angeles | CA | 90066 | |
| Hannah M Josepher | | 534 Through Street | | | Laguna Beach | CA | 92651 | |
| Hans Heymans | | 518 East 17th Avenue | | | Vancouver | BC | V5V1B3 | Canada |
| Hanzhi Tang | | 4141 Glencoe Avenue # 406 | | | Marina Del Rey | CA | 90292 | |
| Harald Siepermann Design | | Bornstrasse 14 20146 | | | Hamburg | | | Germany |
| HARALDBELKERDESIGN,INC. | | 831 DICKSON STREET | | | MARINA DEL REY | CA | 90292 | |
| HarborLight Capital Group, LLC. | Jason Smith | 2502 Rocky Point Drive | | | Tampa | FL | 33607 | |
| HARBOUR, MICHAEL | | C/O DIGITAL DOMAIN PRODUCTIIONS INC | | | VENICE | CA | 90291 | |
| Hard Rock Hotel | | | | | Orlando | FL | | |
| HARNOIS, ELIZABETH | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| HAROLD A. STEUBER ENTERPRISES | | DBA ASSOCIATED SERVICES COMPANY | | | SAN LEANDRO | CA | 94577-1110 | |
| Harold J Skinner | | 22046 Martinez | | | Los Angeles | CA | 91364 | |
| Harold Lewis | | 5010 SE Devenwood Way | | | Stuart | FL | 34997 | |
| HAROUTUNIAN, LAUREN | | PETTYCASH | | | LOS ANGELES | CA | 90066 | |
| Harry Boileau | | 1302 N Sweetzer Ave | | | West Hollywood | CA | 90069 | |
| Hartman Integration Inc. | Mr. Hartman | 3384 Covered Bridge Drive East | | | Dunedin | FL | 34698-9312 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTZ CAPITAL INVESTMENTS LLC C O EMPERY ASSET MANAGEMENT LP | | 1 ROCKEFELLER PLAZA STE 1205 | | | NEW YORK | NY | 10020 | |
| Hartz Capital Investments, LLC | c/o Empery Asset Management, LP | Ryan M. Lane | 1 Rockefeller Plaza, | Suite 1205 | New York | NY | 10020 | |
| Hartz Capital Investments, LLC | Ryan Lane | One Rockefeller Plaza | Suite 1205 | | New York | NY | 10020 | |
| HARVEY ADAMS and | CHERYL ADAMS TEN ENT | 4942 ST CROIX DR | | | TAMPA | FL | 33629 | |
| Haskell Friedman | | 617 West Ortega Street | | | Santa Barbara | CA | 93101 | |
| HAWKRIDGE SYSTEMS,LLC. | | 5707 REDWOOD RD. SUITE 18 | | | OAKLAND | CA | 94619 | |
| Haylee L Herrick | | 603 N. M. Street | | | Lakeworth | FL | 33460 | |
| Haylee L Herrick | | 603 N. M. Street | | | Lakeworth | FL | 33460 | |
| Hayley E Perkins | | 1275 Westchester Place # 700 | | | Los Angeles | CA | 90019 | |
| Hayley Monton | | 201 - 555 W 14th Ave | | | Vancouver | BC | V5Z1P5 | Canada |
| Hayoung Bekah Baik | | 342 Hauser Blvd #104 | | | Los Angeles | CA | 90036 | |
| Heather Hoyland | | 429 1/2 N Hayworth Ave | | | Los Angeles | CA | 90048 | |
| Heather K Ryan | | 7336 Verdugo Crestline Drive | | | Tujunga | CA | 91042 | |
| Heather Ryan | | 1404 Mary Hill Lane | | | Port Coquitlam | BC | V3C4C3 | Canada |
| Heather Souliere | | 10864 SW Elsinore Dr. | | | Port St. Lucie | FL | 34987 | |
| Heather Stewart | | 11324 SW Northland Dr | | | Port St. Lucie | FL | 34987 | |
| Hector Anthony Serenil | | 7920 Yarmouth Avenue | | | Reseda | CA | 91335 | |
| HECTOR M GUZMAN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUSTODIAN | 498 SW KAABE AVE | | PORT SAINT LUCIE | FL | 34953 | |
| Heidrun T Haraldsdottir | | 1836 17th Street #3 | | | Santa Monica | CA | 90404 | |
| Helen M Barrett | | 1168 Mellow Lane | | | Simi Valley | CA | 93065 | |
| HELLOTELLO, INC. | | 8430 WILEY POST AVE. | | | WESTCHESTER | CA | 90045 | |
| Henry S Marshall | | 12022 Texas Avenue | | | Los Angeles | CA | 90025 | |
| Henry Vera | | 1438 Barlow Ct. | | | Palm Beach Gardens | FL | 33410 | |
| Herbeque BBQ Catering, LLC. | Herbert | PO Box 7896 | | | Port St. Lucie | FL | 34985 | |
| HERBERT GOLDBERG and | ROSALIE GOLDBERG JT TEN | 191 PRESIDENTIAL BLVD | PH 1 | | BALA CYNWYD | PA | 19004 | |
| Heribert Raab | | 1000 Flower Street | | | Glendale | CA | 91201 | |
| Hermanstreet.com | | 2425 Lincoln Avenue | | | Ogden | UT | 84401 | |
| Herrington Recruitment, Inc. | | 653 Shoshone Court | | | Windsor | CO | 80550 | |
| Hertz | Accounts Receivable | Worldwide Customer Relations | PO Box 26120 | | Oklahoma City | OK | 73126 | |
| HERTZENTERTAINMENTS ERVICES | | P.O.BOX 650280 | | | DALLAS | TX | 75265 | |
| Hewlett Packard Financial Services Canada, Co. | Attn: Kenneth Kirkey | 150-13571 Commerce Parkway | | | Richmond | BC | V6V 2R2 | Canada |
| HEWLETT-PACKARD | | 13207 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Hewlett-Packard Company | | P. O. Box 101149 | | | Atlanta | GA | 30392-1149 | |
| HEWLETT-PACKARD FINANCIAL SVC | | BANKOF AMERICA | | | TORONTO | ON | | |
| HEYMAN, SEAN | | DBA:RISE & SHINE CATERING | | | LOS ANGELES | CA | 90045 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hibernia Media, LLC | Mo Cooling | 35  Beechwood Rd. | | | Summit | NJ | 7901 | |
| HIBERNIA MEDIA, LLC | | 35 BEECHWOOD ROAD | | | SUMMIT | NJ | 07901 | |
| Hideki Suzuki | | 186 SW Hidden Cove Way | | | Port St. Lucie | FL | 34986 | |
| Hilary Klarberg | | Po Box 607 | | | Pocono Pines | PA | 18350 | |
| Hilery Copeland | | 21201 White Horse Lane | | | Huntington Beach | CA | 92646 | |
| Hilldrup Moving & Storage, Inc. | Angela Southern | 4022 Jefferson Davis Highway | | | Stafford | VA | 22554 | |
| Hirofumi Takeda | | 19442 Sunray Lane #203 | | | Huntington Beach | CA | 92648 | |
| Hiroshi Tsubokawa | | 6410 Green Valley Circle #138 | | | Culver City | CA | 90230 | |
| HMC Helicopter Service, Inc. | Mike | 14532 SW 129 Street | | | Miami | FL | 33186 | |
| Hnedel A Maximore | | 13175 Fountain Park Dr #A122 | | | Playa Vista | CA | 90094 | |
| Hobe Sound Child Care Center, Inc | | 11580 SE Gomez Ave | | | Hobe Sound | FL | 33455 | |
| HODGINS, DAVID | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| HOK Group, Inc. | | PO Box 200119 | | | Dallas | TX | 75320-0119 | |
| HOK Group, Inc. | Attn: Account Manager | PO Box 200119 | | | Dallas | TX | 75320-0119 | |
| Holden Andrews | | 2302 S Budlong Ave. | | | Los Angeles | CA | 90007 | |
| HOLDING REDLICH | | MACQUARIE BANK: BSB182 222 | | | SYDNEY | | NSW2000 | AUSTRALIA |
| Holland & Knight, LLP. | | 315 South Calhoun Street Suite 600 | | | Tallahassee | FL | 32301 | |
| HOLLAND, RANDOLPH | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| Holly K Gunn | | 322 SE Walters Terrace | | | Port Saint Lucie | FL | 34983 | |
| Holly K Gunn | | 8298 Mulligan Circle | | | Port Saint Lucie | FL | 34986 | |
| Holly Marie Wenger | | 9819 Regent Street # 8 | | | Los Angeles | CA | 90034 | |
| Homewood Suites | Cathy Matos | 10301 SW Innovation Way | | | Port St Lucie | FL | 34987 | |
| Hooper, Lundy & Bookman, P.C. | Tonya | 1875 Century Park East, Ste 1600 | | | Los Angeles | CA | 90067-2517 | |
| HOSKING AEROBATICS | | HOSKING AVIATION | | | PARK CITY | UT | 84060 | |
| Hosung Lee | | 1 Caledon | | | Aliso Viejo | CA | 92656 | |
| HOT BRICKS, LLC | | 1013 10TH STREET #6 | | | SANTA MONICA | CA | 90403 | |
| Hotel Amarano | | 322 N. Pass Avenue | | | Burbank | CA | 91505 | |
| Hotel Elysee New York | | 60 East 54th Street | | | New York | NY | 10022 | |
| Hotel Erwin | | 1697 Pacific Avenue | | | Venice Beach | CA | 90291 | |
| Hotel Five | | 2200 Fifth Avenue | | | Seattle | WA | 98121 | |
| Hotel Indigo | | 7601 Miami Lakes Drive | | | Miami Lakes | FL | 33014 | |
| HOUSE, CHRISTOPHER | | C/O DIGITAL DOMAIN | | | VENICE | CA | 90291 | |
| Howard Cabalfin | | 819 Ardmore Ct | | | San Dimas | CA | 91773 | |
| Howard P Muzika | | 8421 Regis Way | | | Los Angeles | CA | 90045 | |
| HU, CHIA-CHI | | C/O DIGITAL DOMAIN | | | LOS ANGELES | CA | 90291 | |
| HUBERT FLEMING | | 202 DYLAN LANE | | | PHOENIXVILLE | PA | 19460 | |
| Hudson Bay Capital Management, L.P | Debbie | 120 Broadway 40th Floor | | | New York | NY | 10271 | |
| HUDSON BAY MASTER FUND LTD | | 777 THIRD AVE | 30TH FL | | NEW YORK | NY | 10017 | |
| Hudson Bay Master Fund Ltd. | c/o Hudson Bay Capital Management LP | Yoav Roth, George Antonopolous | 777 Third Avenue, 30th Floor | | New York | NY | 10017 | |

## Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hudson Bay Master Fund Ltd. | Yoav Roth | 777 Third Avenue | 30th Floor | | New York | NY | 10017 | |
| Hudson Bay Master Fund Ltd. | | 777 Third Avenue | 30th Floor | | New York | NY | 10017 | |
| Hudson Bay Master Fund, Ltd | Hudson Bay Master Fund, Ltd | Yoav Roth | 777 Third Ave | 30th Fl | New York | NY | 10017 | |
| Hugo Debat-Burkarth | | 1805 - 550 Taylor Street | | | Vancouver | BC | V6B2J8 | Canada |
| Hugo Dominguez | | 1604 South 5th | | | Alhambra | CA | 91803 | |
| HULSER, ERIC | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LARKSPUR | CA | 94939 | |
| Hunter Dow Athey | | 5524 West 78th Street | | | Los Angeles | CA | 90045 | |
| Hunter G Parks | | 3806 Pacific Avenue # C | | | Marina Del Rey | CA | 90292 | |
| Huntley Hotel | | 1111 2nd Street | | | Santa Monica | CA | 90403 | |
| Hussein M Daffa | | 13920 Northwest Passage #206 | | | Marina Del Rey | CA | 90292 | |
| HUTCHINSON, MARCUS | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| HUXLEY, NEIL | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| Hwasup Song | | 609-2982 Burlington Dr. | | | Coquitlam | BC | V3B0B3 | Canada |
| HYATT, MARK | | C/O MOTHERSHIP MEDIA INC. | | | LOS ANGELES | CA | 90066 | |
| HYDRADIGITAL HOLDINGS INC | | POX BOX 1666 | | | ROSS | CA | 94957 | |
| Hyunbo Park | | 13904 Fiji Way # 239 | | | Marina Del Rey | CA | 90292 | |
| Hyunchul Jung | | 418-3333 Westbrook Mall | | | Vancouver | BC | V6S0E3 | Canada |
| Ian A Harris | | 3625 Mentone Ave # 8 | | | Los Angeles | CA | 90034 | |
| Ian C Northrop | | 1439 S Holt Avenue | | | Los Angeles | CA | 90035 | |
| Ian Michael Doss | | 4134 Baldwin Ave # B | | | Culver City | CA | 90232 | |
| Ian Morehead | | 274 Westmoreland Ave | | | Toronto | ON | M6H3A5 | |
| Ian Wilson | | 6-8450 Jellicoe Street | | | Vancouver | BC | V5S4S9 | Canada |
| Ian Woo | | 502 - 4 Martine Ave | | | White Plains | NY | 10606 | |
| iBahn General Holdings Corporation | | 2755 E. Cottonwood Parkway Suite 400 | | | Salt lake City | UT | 84121 | |
| IBARRA, RUBEN | | 111 N. PACIFIC | | | SAN PEDRO | CA | 90731 | |
| IBM Credit LLC | | 1 North Castle Drive | | | Armonk | NY | 10504 | |
| Idea Paint, Inc. | | 290 Eliot Street | | | Ashland | MA | 01721 | |
| Ideation Design Services | | 7327 E Berridge Ln | | | Scottsdale | AZ | 85250 | |
| IDELLJAMES CASTING,INC | | 1050 PALISAIR PLACE | | | PACIFIC PALISADES | CA | 90272 | |
| I-Fei Chen | | 4147 Tivoli Ave | | | Los Angeles | CA | 90066 | |
| IGARASHI, RODNEY SHO | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Ili Chiang | | 9-2511 Abbot Kinney Blvd | | | Venice | CA | 90291 | |
| Ilyoung Jeong | | 3422 Loadstone Drive | | | Sherman Oaks | CA | 91403 | |
| Image Movers Digital LLC | Walt Disney Pictures | EVP, Legal Affairs - TWDS | 500 South Buena Vista | | Burbank | CA | 91521-0319 | |
| Image Movers Digital LLC | Walt Disney Pictures | SVP, Assistant General Counsel - | 500 South Buena Vista | | Burbank | CA | 91521-0319 | |
| Imagineer Systems Ltd. | The Surrey Technology Centre | 40 Occam Road | | | Guildford | | GU2 7YG | UK |
| IN GOOD TASTE LLC DBA | | 10736 JEFFERSON BLVD | #717 | | CULVER CITY | CA | 90230 | |
| In The Shade, Inc. | Nancy Wright | 2460 SE Federal Highway | | | Stuart | FL | 34994 | |
| IN THREE INC ATTN N | | 9507 OVERLEA DR | | | ROCKVILLE | MD | 20850 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Indira Guerrieri | | 206 Clorinda Avenue | | | San Rafael | CA | 94901 | |
| INDUSTRY GROUP | | DBA INDUSTRY MODEL GROUP | | | SANTA MONICA | CA | 90404 | |
| Infiniti Wireless Solutions, | | 9133 SE Saturn Street | | | Hobe Sound | FL | 33455 | |
| Ingenuity Engineers, Inc. | | 4798 New Broad Street , Ste 300 | | | Orlando | FL | 32814 | |
| Injoon Hwang | | 1410 - 1212 Howe Street | | | Vancouver | BC | V6Z2M9 | Canada |
| Inland Diversified Port St. | | | | | | | | |
| In-N-Out Burger | | 9245 West Venice Blvd. | | | Los Angeles | CA | 90034 | |
| InsurPro Insurance Agency, | | 884 SW Saint Lucie West Blvd. | | | Port St. Lucie | FL | 34986 | |
| Integrity Air Taxi | | 2315 SE Witham Field Dr | | | Stuart | FL | 34996 | |
| INTEGRITY COAL SALES INC | | 905 MARCONI AVENUE | ATTN GREGORY LICATA | | RONKONKOMA | NY | 11779 | |
| INTEGRITY COAL SALES INC | | 905 MARCONI AVENUE | ATTN GREGORY LICATA | | RONKONKOMA | NY | 11779 | |
| Interactive Data Visualization, Inc. | | 5446 Sunset Blvd. Suite 201 | | | Lexington | SC | 29072 | |
| InterCall, Inc. | | PO Box 281866 | | | Atlanta | GA | 30384-1866 | |
| INTERDUBS, LLC. | | 2054 BROADWAY | | | SANTA MONICA | CA | 90404 | |
| International Assets Advisory, LLC | International Assets Advisory, LLC | | | | | | | |
| INTERPUBLIC GROUP | | 1114 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| Intervision Systems Technologies, Inc. | Attn: Samantha Vo | 2250 Walsh Avenue | | | Santa Clara | CA | 95050-2514 | |
| INTERVISION SYSTEMSTECHNOLOGIES,INC. | | 2250 WALSH AVE. | | | SANTA CLARA | CA | 95050 | |
| INTERWOVEN INC (PRESIDIO) | | INTERWOVEN INC | | | SAN FRANCISCO | CA | 94105 | |
| In-Three, Inc. | In-Three, Inc. | Neil Feldman, Chief Executive Officer | | 4580 East Thousand Oaks Blvd. | Westlake Village | CA | 91362 | |
| IOWA,LLC | | 4216 3/4 GLENCOE AVE. | | | MARINA DEL REY | CA | 90292 | |
| IPFSCORPORATION | | DEPARTMENT 847615 | | | LOS ANGELES | CA | 90084-7615 | |
| IRA FBO ALLEN RUTH PERSHING | LLC AS CUSTODIAN ROLLOVER ACCOUNT | 5210 PALE MOON DR | | | PENSACOLA | FL | 32507 | |
| IRA FBO ARTHUR KOEBEL PERSHING | LLC AS CUSTODIAN | 23155 8TH ST | | | NEWHALL | CA | 91321 | |
| IRA FBO DAVID DUMITRU PERSHING | LLC AS CUSTODIAN ROTH ACCOUNT | 8357 CANYON OAK DR | | | CITRUS HEIGHTS | CA | 95610 | |
| IRA FBO FRANK W CARROLL PERSHING | LLC AS CUSTODIAN ROLLOVER ACCOUNT | 17611 WHITE FOX DR | | | PARRISH | FL | 34219 | |
| IRA FBO GEORGE H SCHOLL | PERSHING LLC AS CUSTODIAN | 334 ATCAPTIC ISLE | | | SUNNY ISLES BEACH | FL | 33160 | |
| IRA FBO JAMES E WALLACE | PERSHING LLC AS CUSTODIAN | PO BOX 2050 | | | JERSEY CITY | NJ | 07303 | |
| IRA FBO JERRY A SCHENK PERSHING | LLC AS CUSTODIAN ROLLOVER ACCOUNT | 10 WHITE LAUREL LN | | | HAMPTON | GA | 30228 | |
| IRA FBO JERRY FRIEDMAN PERSHING | LLC AS CUSTODIAN BLUEMOUND | W 6654 COUNTY HWY V | | | CASCADE | WI | 53011 | |
| IRA FBO JOHN CARLSON PERSHING | LLC AS CUSTODIAN | 3616 MEYER PL | | | SARASOTA | FL | 34239 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRA FBO JOHN R HICKS PERSHING | LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1620 WASHINGTON AVE | | | MUKILTEO | WA | 98275 | |
| IRA FBO JOSEPH N GIOIA PERSHING | LLC AS CUSTODIAN | 51 01 39TH AVE | APT Q22 | | SUNNYSIDE | NY | 11104 | |
| IRA FBO JOSEPH P CHRISMAN PERSHING | LLC AS CUSTODIAN ROLLOVER ACCOUNT | PO BOX 1096 | | | TWIN PEAKS | CA | 92391 | |
| IRA FBO LARRY W WILLIAMS | PERSHING LLC AS CUSTODIAN | 3124 SW 100TH ST | | | OKLAHOMA CITY | OK | 73159 | |
| IRA FBO LEONARDO SERVEDIO PERSHING | LLC AS CUSTODIAN ROLLOVER ACCOUNT | 13 HENRY AVE | | | PARK RIDGE | NJ | 07656 | |
| IRA FBO MARGARET JEAN NEE PERSHING | LLC AS CUSTODIAN ROLLOVER ACCOUNT | 2440 INAGUA AVE | | | MIAMI | FL | 33133 | |
| IRA FBO MARTIN O TEEVAN PERSHING | LLC AS CUSTIDAN ROLLOVER ACCOUNT | 33 SEVEN OAKS CIR | | | HOLMDEL | NJ | 07733 | |
| IRA FBO MATTHEW DEFELICE PERSHING | LLC AS CUSTODIAN ROTH CONVERSION ACCT | 71 HOLDRUM ST | | | HILLSDALE | NJ | 07642 | |
| IRA FBO PAT MCQUILLAN PERSHING | LLC AS CUSTODIAN | 2776 SOQUEL AVE | | | SANTA CRUZ | CA | 95062 | |
| IRA FBO PAUL M SHIA PERSHING | LLC AS CUSTODIAN | 2056 N KIMBALL AVE | | | SOUTHLAKE | TX | 76092 | |
| IRA FBO PHIL ROSENSWEIG PERSHING | LLC AS CUSTODIAN | 7420 AVENIDA DEL MAR | 2613 | | BOCA RATON | FL | 33433 | |
| IRA FBO ROGER N PIASIO PERSHING | LLC AS CUSTODIAN ROLLOVER ACCOUNT | 233 FORESIDE RD | | | CUMB FORESIDE | ME | 04110 | |
| IRA FBO SANDRA RAKE PERSHING | LLC AS CUSTODIAN ROLLOVER ACCOUNT | PO Box 8301 | | | KETCHIKAN | AK | 99901 | |
| IRA FBO SHABBIR A CHOWDHRY DR | PERSHING LLC AS CUSTODIAN | 777 N MICHIGAN AVE | APT 2501 | | CHICAGO | IL | 60611 | |
| IRA FBO STANLEY WATKINS PERSHING | LLC AS CUSTODIAN | 18945 RD 216 | | | STRATHMORE | CA | 93267 | |
| IRA FBO THOMAS A ROSS PERSHING | LLC AS CUSTODIAN | 330 BROADWAY | | | PORT JEFFERSON STATION | NY | 11776 | |
| Irang Son | | 13273 Fiji Way #408 | | | Marina Del Rey | CA | 90292 | |
| Irell & Manella, LLP. | Rick Wirthlin | PO Box 51167 | | | Los Angeles | CA | 90051-9783 | |
| Irene Burton | | 300 Rose Avenue | Training BN - 08 | | Venice | CA | 90291 | |
| Iridas USA, LLC. | Steve Crouch | PO Box 633 | | | Tujunga | CA | 91043 | |
| Iron Forge Press, Inc. | | 537 NW 1st Avenue | | | Ft. Lauserdale | FL | 33301 | |
| Iron Mountain | | PO Box 27129 | | | New York | NY | 10087-7129 | |
| Iron Works Productions III, LLC (Marvel) | | | | | | | | |
| IRONMOUNTAIN OFFSITE DATA PROTECTION | | PO BOX 601002 | | | PASADENA | CA | 91189-1002 | |
| IRONMOUNTAIN RECORDS MANAGEMENT | | P.O.BOX 601002 | | | PASADENA | CA | 91189-1002 | |
| IROQUOIS MASTER FUND LTD | C O IROQUOIS CAPITAL MANAGEMENT LLC | 641 LEXINGTON AVE 26TH FL | | | NEW YORK | NY | 10022 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Iroquois Master Fund Ltd. | c/o Iroquois Capital Management, LLC | Joshua Silverman | 641 Lexington Avenue | 26th Floor | New York | NY | 10022 | |
| IRSC Foundation, Inc. | | 3209 Virginia Avenue | | | Fort Pierce | FL | 34981 | |
| Irving Moy | | 920 1/2 South Orange Grove Ave | | | Los Angeles | CA | 90036 | |
| Isaac Irvin | | 1342 Stanford Street # 2 | | | Santa Monica | CA | 90404 | |
| ISASI, ANDREA | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| IStock International, Inc. | | 1240 20th Avenue SE Suite 200 | | | Calgary | AB | T2G 1M8 | Canada |
| Ivan Louis Asen | | 1850 Whitley Avenue # 701 | | | Hollywood | CA | 90028 | |
| IVAN SERGEJEV | | 125 W 23RD STREET | | | VANCOUVER | WA | 98660 | |
| Izra Michael Kassab | | 1320 N Sierra Bonita Ave # 307 | | | West Hollywood | CA | 90046 | |
| Izzy's Steaks and Chops | | 525 Skyway Road | | | San Carlos | CA | 94070 | |
| J ARTURO BONILLA MDPA | | 10 VINEYARD DRIVE | ATTN DR ARTURO BONILLA | | SAN ANTONIO | TX | 78257 | |
| J P ROBINSON | | 56 BAY POINT HARBOR | | | PT PLEASANT | NJ | 08742 | |
| J.H. Cohn, LLP. | Rebecca | 11755 Wilshire Blvd. Suite 1700 | | | Los Angeles | CA | 90025 | |
| Jace Aaron Trimmer | | 209 4th Street Unit B | | | Seal Beach | CA | 90740 | |
| Jack Geckler | | 5350 Playa Vista Dr #24 | | | Playa Vista | CA | 90094 | |
| Jack L Nagle | | 6756 Sunny Brae Avenue | | | Winnetka | CA | 91306 | |
| Jack Landis McGowan II | | 201 Manatee Lane | Apt B | | Fort Pierce | FL | 34982 | |
| Jack Lilburn | | 3342 Deronda Drive | | | Los Angeles | CA | 90068 | |
| Jack Lilburn | | 3342 Deronda Drive | | | Los Angeles | CA | 90068 | |
| Jackson Lewis | | 2634 Graceland Avenue | | | San Carlos | CA | 94070 | |
| Jacob D Patrick | | 28526 Bridge Water Lane | | | Menifee | CA | 92584 | |
| Jacob Javits Services | | 655 W. 34th Street | | | New York | NY | 10001 | |
| Jacob Kessler | | 1110 50th Avenue | | | Vero Beach | FL | 32966 | |
| Jacob R Harris | | 1129  South Hudson Avenue | | | Los Angeles | CA | 90019 | |
| Jacqueline Adelmeyer | | 100 SW Peacock Blvd. #1-103 | | | Port St Lucie | FL | 34986 | |
| Jacqueline Cooper | | 521 Ridgecrest | | | Los Alamos | NM | 87544 | |
| Jacqueline Szymanski | | 2688 SE Castle Pine Place | | | Stuart | FL | 34997 | |
| Jacqueline Szymanski | | 2688 Se Castle Pine Place | | | Stuart | FL | 34997 | |
| Jacquelyn D Piette | | 27 Mount Vernon Street #3 | | | Dorchester | MA | 02125 | |
| Jacques Daigle | | 801-1686 West 12th Ave | | | Vancouver | BC | V6J2E4 | Canada |
| Jae C Hong | | 1004 Hacienda Drive | | | Walnut Creek | CA | 94598 | |
| Jaeseok Kwon | | 1507 9868 Cameron Street | | | Burnaby | BC | V3J 0A5 | Canada |
| Jaganmayi Himamshu | | 315 SW Sandy Way | | | Port St. Lucie | FL | 34986 | |
| Jaime S Palmer | | 1292 SW Sudder Ave. | | | Port St. Lucie | FL | 34953 | |
| Jaime S Palmer | | 701 SE Karrigan Terrace | | | Port St. Lucie | FL | 34983 | |
| Jaimie L Jota | | 5009 Valleydale Avenue | | | Los Angeles | CA | 90043 | |
| Jake Maymudes | | 1920 S Spaulding Avenue | | | Los Angeles | CA | 90016 | |
| Jake Sargeant | | 1125 Pico Blvd | | | Santa Monica | CA | 90405 | |
| JAM Software GmbH | Joachim Marder | Max-Planck-Str. 22 54296 | | | Trier | | | Germany |
| James A Amato | | 185 Gomez Road | | | Hobe Sound | FL | 33455 | |
| James A Bradshaw | | 388 SW Sandy Way | | | Port Saint Lucie | FL | 34986 | |
| James A Bradshaw | | 388 SW Sandy Way | | | Port St. Lucie | FL | 34986 | |
| JAMES A DAILEY JR and | LISA A DAILEY JT TEN | 4 HILL HOLLOW DR | | | PITTSTOWN | NJ | 08867 | |
| James A Gorman | | 4347 Apricot Road | | | Simi Valley | CA | 93063 | |
| James A Peppler | | 2901 SE Henry Place | | | Stuart | FL | 34997 | |
| James A Peppler | | 2901 SE Henry Place | | | Stuart | FL | 34997 | |

## Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Berney | | 10250 SW Village Parkway | | | Port St. Lucie | FL | 34987 | |
| James Byron Jefferson | | 521 South Mangonia Circle | | | West Palm Beach | FL | 33401 | |
| James C Henderson | | 5469 SE Jennings Lane | | | Stuart | FL | 34997 | |
| James C Henderson | | 5469 Se Jennings Lane | | | Stuart | FL | 34997 | |
| JAMES C HEROLD | | PO BOX 536 | | | NORCO | CA | 92860 | |
| James C Salter | | 3545 Jasmine Avenue #4 | | | Los Angeles | CA | 90034 | |
| JAMES CLUNIE and | LISA KEPPLE JT TEN | 155 W 21ST ST 9H | | | NEW YORK | NY | 10011 | |
| JAMES E WALLACE SOLE TRUSTEE OF J W | WALLACE LIVING UAD 12 1 01 | 2141 MCCLELLAN PKWY | | | SARASOTA | FL | 34239 | |
| James Greig | | 2909 - 833 Seymour Stree | | | Vancouver | BC | V6B0G4 | Canada |
| JAMES HODGINS and | DENISE TERRAROSA JT TEN | 49 KELLEHER AVE | | | RAMSEY | NJ | 07446 | |
| James J Atkinson | | 2669 S Barrington Ave #205 | | | Los Angeles | CA | 90064 | |
| James J Bancroft | | 4289 Jasmine Avenue | | | Culver City | CA | 90232 | |
| JAMES J ONEILL IRA | RBC CAPITAL MARKETS CORP CUST | 510 MARQUETTE AVE S | MAILSTOP M09 | | MINNEAPOLIS | MN | 55402-1110 | |
| James Jacobs | | 1355 Terrace Ave | | | North Vancouver | BC | V7R1B3 | Canada |
| James K Rothrock | | 19945 Valley View Dr. | | | Topanga | CA | 90290 | |
| James K Thomas | | 3293 W Cahuenga Blvd, Apt 111 | | | Los Angeles | CA | 90068 | |
| James Kuroda | | 5625 Windsor Way # 302 | | | Culver City | CA | 90203 | |
| James L Kundig | | 10349 Memory Park Avenue | | | Mission Hills | CA | 91345 | |
| James L Riche | | 3737 Boise Ave | | | Los Angeles | CA | 90066 | |
| James M Anthony | | 2572 SE Marius Street | | | Port St. Lucie | FL | 34952 | |
| James M Anthony | | 2572 Se Marius Street | | | Port St. Lucie | FL | 34952 | |
| James M Kirk | | 12520 Pacific Avenue Apt #17 | | | Los Angeles | CA | 90066 | |
| James M Tharpe | | 322 East C Street | | | Port Hueneme | CA | 93041 | |
| James Michael Fouche | | 1850 Whitley Avenue # 701 | | | Los Angeles | CA | 90028 | |
| James Moorhead | | 6239 W 78th St | | | Los Angeles | CA | 90045 | |
| James Parris | | 11507 Missouri Ave #10 | | | Los Angeles | CA | 90025 | |
| James Peppler | | | | | | | | |
| James R Hawkins | | 230 N Kenwood Street # 317 | | | Burbank | CA | 91505 | |
| James S Clowater | | 1117 Jennifer Terrace | | | Port Saint Lucie | FL | 34953 | |
| James S Clowater | | 3379 SW Ludlow Street | | | Port St. Lucie | FL | 34953 | |
| JAMES SIGNORELLI | | 1000 HUDSON STREET | APT 305 | | HOBOKEN | NJ | 07030 | |
| James Sweeney | | 1456 Brockton Ave #6 | | | Los Angeles | CA | 90025 | |
| James Thornton | | 406 Sobotka St Sw | | | Hartselle | AL | 35640 | |
| Jamey F Williams | | 17513 Harwick Ct | | | Carson | CA | 90746 | |
| Jami Levesque | | 1836 Parnell Avenue # 304 | | | Los Angeles | CA | 90025 | |
| Jami M Textor | | 1916 19th Way | | | West Palm Beach | FL | 33407-6625 | |
| Jami M Textor | | 1916 19th Way | | | West Palm Beach | FL | 33407 | |
| Jami Textor | Jami Textor | 1916 19th Way | | | West Palm Beach | FL | 33407 | |
| Jamie Kassler | | 4658 SW Masefield Street | | | Port St. Lucie | FL | 34953 | |
| Jamie M Kelman | | 16343 Los Alimos Street | | | Granada Hills | CA | 91344 | |
| Jamie R Wheater | | 708 Pacific Street #5 | | | Santa Monica | CA | 90405 | |
| Jan Cilliers | | 316 5th Ave #b | | | Venice | CA | 90291 | |
| Jan Oberhauser | | 105 - 1270 Burnaby Street | | | Vancouver | BC | V6E1P5 | Canada |
| Jan Philip Cramer | | 855 Folsom Street # 538 | | | San Francisco | CA | 94107 | |
| Janelle Croshaw | | P.O. Box 424 | | | Angels Camp | CA | 95222 | |
| Janet Freedland | | 1401 Venice Blvd #3 | | | Venice | CA | 90291 | |
| Janet Montano | | 6207 South Rimpau Blvd. | | | Los Angeles | CA | 90043 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Janice A Collier | | 1313 14th Street # H | | | Santa Monica | CA | 90404 | |
| Jannell Johnson | | 8929 Cadillac Ave | | | Los Angeles | CA | 90034 | |
| Janssen's Market, LLC. | | 3801 Kennett Pike | | | Greenville | DE | 19807 | |
| JANUS CAPITAL FUND PLC | F O JANUS US VENTURE FUND | C O BBH and CO FBO BBHTS | 151 DETROIT ST | | DENVER | CO | 80206 | |
| Janus Dickinson | | 8019 Carnoustie Place | | | Port St Lucie | FL | 34986 | |
| Jared Edwards | | 310 E Plymouth | | | Inglewood | CA | 90302 | |
| Jared J Vest | | 1740 SW Saint Lucie West Blvd. #207 | | | Port Saint Lucie | FL | 34986 | |
| Jared J Vest | | 5429 NW Crista St. | | | Port St. Lucie | FL | 34986 | |
| Jared Joseph Sobotta | | 7077 Alvern Street | | | Los Angeles | CA | 90045 | |
| Jared Pope | | 1477 NW Lake Point | | | Stuart | FL | 34994 | |
| JARIWALA, MONTU | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Jarryd Watts | | 7357 Pine Lakes Blvd | | | Port St. Lucie | FL | 34952 | |
| Jasmine Williams | | 17513 Harwick Ct | | | Carson | CA | 90746 | |
| Jason Billington | | 255 King Street # 1205 | | | San Francisco | CA | 94107 | |
| Jason C Mortimer | | 3764 Maplewood Ave | | | Los Angeles | CA | 90066 | |
| Jason Dowdeswell | | 2402  183 Keefer Place | | | Vancouver | BC | V6B6B9 | Canada |
| Jason Hannen-Williams | | 2803-108 West Cordova | | | Vancouver | BC | V6B0G5 | Canada |
| Jason J Selfe | | 10451 SW Sarah Way | | | Port Saint Lucie | FL | 34987 | |
| Jason M Ambler | | 18617 Avenue | | | Capri Lutz | FL | 33558 | |
| Jason M Ambler | | 18617 Avenue Capri | | | Lutz | FL | 33558 | |
| Jason M Mohan | | 2545 Park Oak Dr. | | | Los Angeles | CA | 90068 | |
| Jason S Mc Coy | | 2133 West 78th Place | | | Los Angeles | CA | 90047 | |
| Jason Selfe | | 10451 SW Sarah Way | | | Port St. Lucie | FL | 34987 | |
| Jason Stellwag | | 2832 Peppertree Way | | | Pomona | CA | 91767 | |
| Jason Thomas | | 6601 Woods Island Circle | #104 | | Port St Lucie | FL | 34952 | |
| JasonS Knight | | 305-3020 Quebec St | | | Vancouver | BC | V5T3B1 | Canada |
| Jay Ryan Mayeda | | 461 Kern Ave | | | Morro Bay | CA | 93442 | |
| Jay Shindell | | 919 M Genesee Ave #4 | | | West Hollywood | CA | 90046 | |
| Jay T Barton | | 1715 Schilling Court | | | Torrance | CA | 90501 | |
| Jayme Vandusen | | 95-15155 62A Ave | | | Surrey | BC | V3S8A6 | Canada |
| Jaymie J Miguel | | 11125 Civita Street | | | Las Vegas | NV | 89181 | |
| JAYNES, RICK | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| JD Imhof | | 605 - 550 Taylor Street | | | Vancouver | BC | V6B1R1 | Canada |
| Jean Frederic Veilleux | | 1816-300 Des Sommets Ave | | | Verdun | QC | H3E2B7 | |
| Jean Huang | | 17808 Florwood Avenue | | | Torrance | CA | 90504 | |
| JEAN,PATRICK | | 3810 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| Jean-Dominique Fievet | | 5455 Chesley Avenue | | | Los Angeles | CA | 90043 | |
| Jean-Paul Beaulieu | | 10380 SW Village Center Drive | Unit 329 | | Port St Lucie | FL | 34987 | |
| Jee Young Park | | 1451 Broadway # 9 | | | Millbrae | CA | 94030 | |
| Jeeho Lee | | 501A - 930 Seymour Street | | | Vancouver | BC | V6B1B4 | Canada |
| Jeff Arnold | | | | | | | | |
| Jeff Atwater for CFO Campaign | | PO Box 14366 North | | | Palm Beach | FL | 33408 | |
| Jeff Baxter | Jeff Baxter | 8447 Wilshire Blvd | #401 | | Beverly Hills | CA | 90211 | |
| Jeff Baxter | Jeff Baxter | 8447 Wilshire Blvd. #401 | | | Beverly Hills | CA | 90211 | |

## Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeff C Lin | | 4247 Michael Avenue | | | Los Angeles | CA | 90066 | |
| Jeff Cummings | | 1047 Euclid Street #3 | | | Santa Monica | CA | 90403 | |
| Jeff Kim | | 5950 Buckingham Pkwy #411 | | | Culver City | CA | 90230 | |
| Jeff Lunsford | Jeff Lunsford | P.O. Box 2291 | | | Rancho Santa Fe | CA | 92067 | |
| Jeff Struthers | | 1901 7th Avenue | | | New Westminster | BC | V3M2L3 | Canada |
| JEFF WOODMAN | | 1230 SAMPLES INDUSTRIAL DR | STE 600 | | CUMMING | GA | 30041 | |
| Jeffrey A Shapiro | | 1471 S Wooster Street # 4 | | | Los Angeles | CA | 90035 | |
| Jeffrey Babcock Wolverton | | 5710 W Centinela Ave # 218 | | | Los Angeles | CA | 90045 | |
| Jeffrey Baksinski | | 9642 Haskell Ave | | | North Hills | CA | 91343 | |
| Jeffrey Brodsky | | 2334 SW Webster Lane | | | Port St. Lucie | FL | 34953 | |
| Jeffrey C Chodorow-Doris | | 10400 SW Stephanie Way #5 | 102 | | Port St. Lucie | FL | 34987 | |
| Jeffrey C Chodorow-Doris | | 10400 SW Stephanie Way 5-102 | | | Port Saint Lucie | FL | 34987 | |
| Jeffrey D Winkle | | 11964 Lindblade Street #14 | | | Culver City | CA | 90230 | |
| Jeffrey Dierstein | | 16505 Vanowen Street #235 | | | Van Nuys | CA | 91406 | |
| Jeffrey E Olson | | 217 Alpine Street | | | San Rafael | CA | 94901 | |
| JEFFREY GROSSMAN and | ELIZABETH GRACE JT TEN | 87 ZUKOR RD | | | NEW CITY | NY | 10956 | |
| Jeffrey Harkness | | 1416 East 10th Avenue | | | Vancouver | BC | V5N1X3 | Canada |
| Jeffrey Howard | | 3302 - 111 West Georgia | | | Vancouver | BC | V6B1T8 | Canada |
| Jeffrey K Meyer | | 2089 SE Eatonville Drive | | | Port St. Lucie | FL | 34952 | |
| Jeffrey K Meyer | | 8400 Mulligan Circle | | | Port St. Lucie | FL | 34986 | |
| Jeffrey Kukes | JK-DD LLC | c/o Marc I. Sinensky, Esq. | Greenberg Traurig, P.A. | 5100 Town Center Circle, Suite 400 | Boca Raton | FL | 33486 | |
| Jeffrey L Jones | | 3646 Kalsman Drive #2 | | | Los Angeles | CA | 90016 | |
| Jeffrey Lew | | 23833 Friar Street | | | Woodland Hills | CA | 91367 | |
| Jeffrey Lunsford | | P.O. Box 2291 | | | Rancho Santa Fe | CA | 92067 | |
| Jeffrey Masters | | 4285 Cove Lake Circle | Apt 204 | | Stuart | FL | 34997 | |
| Jeffrey Masters | | 9109 Sand Shot Way | | | Port St. Lucie | FL | 34986 | |
| Jeffrey Mc Laughlin | | 1908 Rockefeller Lane # 3 | | | Redondo Beach | CA | 90278 | |
| Jeffrey P Benoit | | 17121 Gledhill St | | | Northridge | CA | 91325 | |
| Jeffrey Peter Kember | | 177 Webster Street #293 | | | Monterey | CA | 93940 | |
| Jeffrey Schanz | | 25550 Hemingway Ave Unit C | | | Stevenson Ranch | CA | 91381 | |
| Jeffrey Schu | | 1635 NW Fork Road | | | Stuart | FL | 34994 | |
| Jeffrey T Barnes | | 1591 Rhinestone Court | | | Santa Maria | CA | 93455 | |
| Jeffrey Vargas | | 1528 12 Th Street #10 | | | Santa Monica | CA | 90401 | |
| Jelco Petrov | | 485 SE Ashley Oaks Way | | | Stuart | FL | 34997 | |
| Jelmer Boskma | | 4722 Meadfield place | | | West Vancouver | BC | V7W2Y2 | Canada |
| Jen Liberatore | | 7548 South US Highway PMB 200 | | | Port St. Lucie | FL | 34952 | |
| Jenna Kerr | | 2005 - 1133 Beach Avenue | | | Vancouver | BC | V6E1V1 | Canada |
| Jenna Nicole Renard | | 3940 S Sepulveda Blvd # 40P | | | Culver City | CA | 90230 | |
| Jenna T Kerr | | 860 24th Avenue # 6 | | | San Francisco | CA | 94121 | |
| Jennifer A Grundstad | | 1223 Federal Avenue # 414 | | | Los Angeles | CA | 90025 | |
| Jennifer L Anaya | | 8550 Pico Vista Road | | | Pico Rivera | CA | 90660 | |
| Jennifer L Davis | | 4134 Baldwin Ave #b | | | Culver City | CA | 90232 | |
| Jennifer Leigh Huling | | 1416 28th Avenue | | | Vero Beach | FL | 32960 | |
| Jennifer Underdahl | | 1734 1/4 N Mariposa Ave | | | Los Angeles | CA | 90027 | |
| Jenny Wolfe-Binder | | 507 - 546 Beatty Street | | | Vancouver | BC | V6B2L3 | Canada |
| Jens Rimestad | | 628 Vernon Avenue | | | Venice | CA | 90291 | |
| Jens Zalzala | | 7517 W Manchester Ave Apt 608 | | | Los Angeles | CA | 90045 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jensen Friendly Framers, Inc. | | 1341 NE Jensen Beach Blvd | | | Jensen Beach | FL | 34957 | |
| JENSEN, GARETH | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LARKSPUR | CA | 94939 | |
| Jeremy B Sternberg | | 1305 N Columbus Avenue # 311 | | | Glendale | CA | 91202 | |
| Jeremy C Buttell | | 4345 Ventura Canyon Ave # 7 | | | Sherman Oaks | CA | 91423 | |
| Jeremy D Cantor | | 263 W Olive Ave #380 | | | Burbank | CA | 91502 | |
| Jeremy Ezekiel | | 2588 West 34th Ave | | | Vancouver | BC | V6N 2J2 | Canada |
| Jeremy J Hampton | | 11328 Havelock Drive | | | Culver City | CA | 90230 | |
| Jeremy Mesana | | 803-950 Jervis Street | | | Vancouver | BC | V6E2B4 | Canada |
| Jeremy Schichtel | | 9053 Valley View Drive | | | Newcastle | CA | 95658 | |
| Jeremy T Estrada | | 7120 Lucy Lane | | | Fairview | TN | 37062 | |
| Jerold J Castro | | 136 Bark Ct. | | | Half Moon Bay | CA | 94019 | |
| Jerome Drese | | 8-1170 Barclay Street | | | Vancouver | BC | V6E1H7 | Canada |
| JERRY ORKISZEWSKI and | ALICJA ORKISZEWSKI JT TEN | 731 LOMA VERDE AVE E | | | PALO ALTO | CA | 94303 | |
| Jesse Carlson | | 730 Randolph Street # 1 | | | San Francisco | CA | 94132 | |
| Jesse Hildreth | | 551 Gridley Rd | | | Ojai | CA | 93023-9621 | |
| Jesse J Chisholm | | 7722 Dunbarton Ave | | | Westchester | CA | 90045 | |
| Jesse Vander Does | | 7920 West 4th Street | | | Los Angeles | CA | 90048 | |
| Jessica Anne Rubin | | 8300 Manitoba Street # 225 | | | Playa Del Rey | CA | 90293 | |
| Jessica Bascom | | 1273 SW Addie Street | | | Port St Lucie | FL | 34983 | |
| Jessica D Harris | | 11732 Dorothy St #6 | | | Los Angeles | CA | 90049 | |
| Jessica L Whiteside | | 5127 Maricopa Street | | | Torrance | CA | 90503 | |
| Jessica M Laszlo | | 550 Fairbanks Avenue | | | Oakland | CA | 94610 | |
| Jessica Price | | 11015 Legacy Lane | Apt 302 | | Palm Beach Gardens | FL | 33410 | |
| Jessica Roulston | | 2554 Lincoln Blvd | | | Venice | CA | 90291 | |
| Jessica Xin Wu | | 2233 West Main Street # A | | | Alhambra | CA | 91801 | |
| Jesus Armando Munoz | | 45260 Rubidoux Street | | | Indio | CA | 92201 | |
| JetBlue Airways Corporation | | 118-29 Queens Blvd. | | | Forest Hills | NY | 11375 | |
| Jevadh J Baksh | | 511 SW Bacon Terrace | | | Port St. Lucie | FL | 34953 | |
| Jevadh J Baksh | | 511 Sw Bacon Terrace | | | Port St. Lucie | FL | 34953 | |
| JHS Capital Advisors, Inc. | Edward Wells | 4800 T-Rex Avenue, Ste 100 | Attn: Laura Lytle | | Boca Raton | FL | 33431 | |
| Jihyun Nam | | 333 E Enos Dr #286 | | | Santa Maria | CA | 93454 | |
| Jill R Siegel | | 5695 55th Street | | | Vero Beach | FL | 32967 | |
| Jill Rubin Siegel | | 5695 55th Street | | | Vero Beach | FL | 32967 | |
| Jillian Maurizi | | 2165 SW Larchmont Ln | | | Port St. Lucie | FL | 34984 | |
| Jillian Zepeda | | 7509 Pine Lakes Blvd | | | Port St lucie | FL | 34952 | |
| JIM HEROLD | | PO BOX 536 | | | NORCO | CA | 92860 | |
| Jim Sweet | | 4246 Erskine Creek Rd | | | Lake Isabella | CA | 93240 | |
| Jimmie Hillin | | 2653 Westwood Blvd | | | Los Angeles | CA | 90064 | |
| Jingjing Liu | | 10521 SW Village Center Drive | | | Port St. Lucie | FL | 34987 | |
| Jisook Shin | | 2700 Abbot Kinney Blvd # 9 | | | Venice | CA | 90291 | |
| JJJ FAMILY LLP | | PO BOX 447 | | | ODESSA | FL | 33556 | |
| JK DD LLC | C O JEFFREY KUKES | 16410 MADDALENA PL | | | DELRAY BEACH | FL | 33446 | |
| Jo E Lockman | | 3844 Keeshen Drive | | | Los Angeles | CA | 90066 | |
| JoAnn S Aguila | | 630 SW Long Key Court | | | Port St. Lucie | FL | 34986 | |
| Joanna Capitano | | 1249 Chelsea Ave | | | Santa Monica | CA | 90404 | |

## Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joanna Goslicka | | 1506 10th St #315 | | | Santa Monica | CA | 90401 | |
| Joao Pedro Jorge | | Rua Olinda Sardinha N 52 | | | Portalegre -Portugal | XX | | |
| Jodi M Campanaro | | 1324 Morningside Way | | | Venice | CA | 90291 | |
| Jodie Camilleri | | 2701 - 1255 Seymour Street | | | Vancouver | BC | V6B0H1 | Canada |
| Jody A Wilson | | 1741 Kent Street | | | Los Angeles | CA | 90026 | |
| Jody Madden | Jody Madden | 9 7 Euclld Street | #4 | | Santa Monica | CA | 90403 | |
| Jody Madden | | 917 Euclid Street | #4 | | Santa Monica | CA | 90403 | |
| Jody R Madden | | 917 Euclid Street #4 | | | Santa Monica | CA | 90403 | |
| Jody Wilson | | 1505 East 10th Avenue | | | Vancouver | BC | V5N 1X6 | Canada |
| Joe D'Amato | | 10380 SW Village Center Drive | 311 | | Port St. Lucie | FL | 34987 | |
| Joel A.K. Kittle | | 1190 N Michigan Avenue | | | Pasadena | CA | 91104 | |
| Joel D Einhorn | | 3939 Wade Street | | | Los Angeles | CA | 90066 | |
| Joel Harty | | 3028 Graveley Street | | | Vancouver | BC | V5K3K4 | Canada |
| Joel Kucey | | 1010 3rd Avenue | | | New Westminister | BC | V3M1P5 | Canada |
| Joel M Behrens | | 644 Woodlawn Ave | | | Venice | CA | 90291 | |
| JOEL WHITE | | 4100 VALE AVENUE | | | OAKLAND | CA | 94619 | |
| Joesphine Kwok | | 1388 Nanton Avenue | | | Vancouver | BC | V6H 2C9 | Canada |
| Johanna D'Amato | | 10380 SW Village Center Drive | #311 | | Port St. Lucie | FL | 34987 | |
| John A Lima | | 2160 Linda Flora Drive | | | Los Angeles | CA | 90077 | |
| John A Zimmermann | | 6500 Green Valley Circle # 109 | | | Culver City | CA | 90230 | |
| John and Deborah Textor | John and Deborah Textor | 153 Gomez Road | | | Hobe Sound | FL | 33455 | |
| John Bozzalla | | 8048 Stewart St | | | Los Angeles | CA | 90045 | |
| JOHN BYRNE and | BROOKE A BYRNE JT TEN | 8135 ASTON WAY | | | DUBLIN | OH | 43016 | |
| John C Butterfield | | 13151 Fountain Park Dr # 436 | | | Playa Vista | CA | 90094 | |
| John C Scott | | 1450 SE Preston Lane | | | Port St. Lucie | FL | 34983 | |
| John C Scott | | 2452 SE Gilbert Avenue | | | Port Saint Lucie | FL | 39452 | |
| JOHN C TEXTOR | DEBORAH WHITMORE TEXTOR JTWROS | PLEDGED ACCONT FBO PALM BEACH CAPITAL | PO BOX 1047 | | HOBE SOUND | FL | 33475 | |
| John C Textor | | 153 Gomez Rd | | | Hobe Sound | FL | 33455 | |
| John C Textor | | 153 Gomez Rd | | | Hobe Sound | FL | 33455 | |
| John C Textor {Executive} | | 153 Gomez Rd | | | Hobe Sound | FL | 33455 | |
| JOHN C TEXTOR and DEBORAH W TEXTOR TBTE | | PO BOX 1047 | | | HOBE SOUND | FL | 33475 | |
| John C. Textor | John C. Textor | 153 Gomez Road | | | Hobe Sound | FL | 33455 | |
| John Christian Schermerhorn | | 10000 Regent Street Apt #207 | | | Los Angeles | CA | 90034 | |
| John Claude Sparks | | 1541 S Bedford Street #203 | | | Los Angeles | CA | 90035 | |
| John Cooper | | 3450 Sawtelle Blvd #156 | | | Los Angeles | CA | 90066 | |
| JOHN COTTAM | | 802 CENTERBROOK DRIVE | | | BRANDON | FL | 33511 | |
| John D Velazquez | | 6701 West 86th Place # 101 | | | Los Angeles | CA | 90045 | |
| John E Feather | | 2 Copa Del Oro | | | Monterey | CA | 93940 | |
| John E Sasaki | | PO Box 642240 | | | Los Angeles | CA | 90064 | |
| John F Dodge | | 222 Lakeview Avenue | | | West Palm Beach | FL | 33401 | |
| John F Dodge | | 222 Lakeview Avenue | Penthouse 2 | | West Palm Beach | FL | 33401 | |
| John F Heusser | | 12727 Appleton Way | | | Los Angeles | CA | 90066 | |
| John F Schlag | | 60 Issaquah Dock | | | Sausalito | CA | 94965 | |
| JOHN FALZON | | 4625 SLOAN STREET | | | FREMONT | CA | 94538 | |
| John Gibson | | 11209 Grayridge Dr | | | Culver City | CA | 90230 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Glenn Baer | | 1457 S Beverly Drive | | | Los Angeles | CA | 90035 | |
| John Hakan Johansson | | 323 Marine Street # 20 | | | Santa Monica | CA | 90405 | |
| John Kasprzak | | 2419 S Barrington Ave | | | Los Angeles | CA | 90064 | |
| John Kevin La Neave | | 16613 Kelsloan Street | | | Van Nuys | CA | 91406 | |
| John Kluge | | 25 Columbus Circle | | | New York | NY | 10019 | |
| John Kluge, Jr. | John W. Kluge, Jr. | 25 Columbus Circle | Apt 52E | | New York | NY | 10019 | |
| John L Anderson | | 2970 Daisy Ave | | | Long Beach | CA | 90806 | |
| JOHN LOWELL | | 185 WEST SUNRISE AVENUE | | | CORAL GABLES | FL | 33133 | |
| John M Coscolluela | | 5331 Corteen Place # 210 | | | Valley Village | CA | 91607 | |
| John M Roden | | 1539 4th Street #208 | | | Santa Monica | CA | 90401 | |
| John M. Nichols | John M. Nichols | 7871 Meadow Trail | | | Cordova | TN | 38018 | |
| John M. Nichols | John M. Nichols | 7871 Meadow Trail | | | Cordova | TN | 38018 | |
| John Maniscalco | | 26 Forest Lane | | | San Rafael | CA | 94903 | |
| John Mitchell | | 706 Venice Blvd | | | Venice | CA | 90291 | |
| John Nichols | | 7871 Meadow Trail | | | Cordova | TN | 38018 | |
| John Nichols | | 7871 Meadow Trail | | | Cordova | TN | 38018 | |
| John Niehuss | | 11739 Avon Way # 7 | | | Los Angeles | CA | 90066 | |
| JOHN P TEEVAN and | NUALA M TEEVAN JT TEN | 48 CENTERVILLE RD | | | HOMDEL | NJ | 07733 | |
| JOHN PETER JONES and | SHELLY JONES JT TEN | 9918 BEAUFORT CT | | | WINDEMERE | FL | 34786 | |
| John Petrick Watson | | 1736 1/4 Griffith Park Blvd | | | Los Angeles | CA | 90026 | |
| John R Berry | | 200 Sheridan Avenue #405 | | | Palo Alto | CA | 94306 | |
| John R Morgenthaler | | 4301 SW Masefield St | | | Port St. Lucie | FL | 34953 | |
| John R Morgenthaler | | 9329 SE Mystic Cove Terrace | | | Hobe Sound | FL | 33455 | |
| John Robert Brennick | | 3670 Glendon Ave #122 | | | Los Angeles | CA | 90034 | |
| John Rodgers | | 1730 SW Crane Avenue | | | Palm City | FL | 34990 | |
| John S Kokum | | 5804 Burwood Avenue | | | Los Angeles | CA | 90042 | |
| JOHN SAMPLE | | 4424 SEVILLA | | | TAMPA | FL | 33629 | |
| John Scivoletto | | 4201 Via Marina | | | Marina Del Rey | CA | 90292 | |
| John Sculley | John Sculley | 143 ReefRd | | | Palm Beach | FL | 33480 | |
| JOHN SIGNORELLI and | KATHLEEN SIGNORELLI JT TEN | 40 SOUNDVIEW DR | | | NORTHPORT | NY | 11768 | |
| JOHN SYKTICH and | TERRY SYKTICH JT TEN | 2428 RIVIERA DR | | | CHULA VISTA | CA | 91915 | |
| John Textor | John Textor | PO Box 1047 | | | Hobe Sound | FL | 33475 | |
| John Textor | John Textor | PO Box 1047 | | | Hobe Sound | FL | 33475 | |
| John Textor | | 153 Gomez Rd | | | Hobe Sound | FL | 33455 | |
| John Vanderbeck | | 5110 E Portofino Landings Blvd | #201 | | Ft. Pierce | FL | 34947 | |
| John Vanover | | 1400 Technology Drive #1232 | | | Petaluma | CA | 94954 | |
| John W Hewitt | | 840 18th Street #4 | | | Santa Monica | CA | 90403 | |
| John W Mc Gee | | 43352 27th Street West | | | Lancaster | CA | 93536 | |
| JOHN WILLIAM LONG REV TRUST JOHN | WILLIAM LONG TTEE DTD 7 2 92 | 649 SAXONY BLVD | | | ST PETERESBURG | FL | 33716 | |
| Johnathon R Cormier | | 900 Irolo Street # 110 | | | Los Angeles | CA | 90006 | |
| Johnny Joe Diaz | | 2266 31st Street  # 2 | | | Santa Monica | CA | 90405 | |
| JOHNSON, WESLEY | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Jon Alvord | | 7101 Dunkirk Drive | | | Austin | TX | 78736 | |
| JON D JONES and | CYNTHIA JONES JT TEN | 3491 DEEPWOOD DR | | | LAMBERTVILLE | MI | 48144 | |
| Jon G Chesson | | 343 S Detroit Street # 104 | | | Los Angeles | CA | 90036 | |
| Jon Stegall | | 100 SW Peacock Blvd. #1-103 | | | Port St Lucie | FL | 34986 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jonah C Hall | | 1222 Victoria Ave | | | Venice | CA | 90291 | |
| Jonah D Austin | | 651 Mildred Avenue | | | Venice | CA | 90291 | |
| Jonas Steadman | | 4276 South Centinela # 104 | | | Los Angeles | CA | 90066 | |
| Jonathan Allen Berry | | 4520 Brandt Way | | | North Highlands | CA | 95660 | |
| JONATHAN BOMBART | | 32 BERNARD DRIVE | | | WESTON | CT | 06883 | |
| Jonathan Cubas | | 107-4390 Grange Street | | | Burnaby | BC | V5H1P6 | Canada |
| Jonathan Duguay | | 3010 East 28th Avenue | | | Vancouver | BC | V5R1S5 | Canada |
| Jonathan E Boden | | 231 W Tujunga Avenue # M | | | Burbank | CA | 91502 | |
| Jonathan Egstad | | 154 Pizarro Ave | | | Novato | CA | 94949 | |
| Jonathan F Teaford | | 2365 Prosperity Bay Ct | | | Palm Beach Gardens | FL | 33410 | |
| Jonathan F Teaford | | 2365 Prosperity Bay Ct | | | Palm Beach Gardens | FL | 33410 | |
| Jonathan F Teaford {Executive} | | 2365 Prosperity Bay Ct | | | Palm Beach Gardens | FL | 33410 | |
| Jonathan F. Teaford | Jonathan F. Teaford | 2365 Prosperity Bay Court | | | Palm Beach Gardens | FL | 33410 | |
| Jonathan Feldman | | 18657 Hillsboro Rd | | | Porter Ranch | CA | 91326 | |
| Jonathan Gerber | | 839 Cypress Ave | | | Hermosa Beach | CA | 90254 | |
| Jonathan Green | | 735 Howard Street | | | Marina Del Rey | CA | 90292 | |
| Jonathan Heckman | | 6020 Seabluff Drive #411 | | | Playa Vista | CA | 90094 | |
| Jonathan Hicks | | 16 Quarterdeck Street Apt #303 | | | Marina Del Rey | CA | 90292 | |
| Jonathan K Montgomery | | 10715 Missouri Avenue # 102 | | | Los Angeles | CA | 90025 | |
| JONATHAN KRATTER and | LISA KRATTER JT TEN | 4 EXECUTIVE CT | | | DIX HILLS | NY | 11746 | |
| Jonathan M. Cooper, Esq | | 55 East Monroe Street | Ste 3300 | | Chicago | IL | 60603 | |
| Jonathan Miller | | 11241 Blaney Crescent | | | Port Moody | BC | V3Y2W2 | Canada |
| Jonathan Paquin | | 510-939 Expo Boulevard | | | Vancouver | BC | V6Z3G7 | Canada |
| Jonathan S Gourley | | 11329 Culver Blvd | | | Los Angeles | CA | 90066 | |
| Jonathan S Karafin | | 525 NW Lake Whitney Place Suite # 101 | | | Port Saint Lucie | FL | 34986 | |
| Jonathan S Karafin | | 7548 South US Hwy 1 | #200 | | Port St. Lucie | FL | 34952 | |
| Jonathan Stone | | 19626 Red Maple Lane | | | Jupiter | FL | 33458 | |
| Jonathan Teaford | | 2365 Prosperity Bay Ct | | | Palm Beach Gardens | FL | 33410 | |
| Jonathan Teaford and Susan Teaford | | | | | | | | |
| Jonathan V H Balcome | | 1128 Ocean Oark Blvd # 207 | | | Santa Monica | CA | 90405 | |
| Jonathan Wiseman | | 501 Pacific Street #107 | | | Santa Monica | CA | 90405 | |
| Jonathan Z Litt | | 6428 W 6th St | | | Los Angeles | CA | 90048 | |
| Jonathon Luke | | 909 Gibbs | | | Houston | TX | 77009 | |
| Jones Foster Johnston & Stubbs P.A. | Peter S. Holton, Esq. | 505 S. Flagler Drive | Suite 1100 | | West Palm Beach | FL | 33401 | |
| Jonothon Douglas | | 124 SW Peacock Blvd Apt 203 | | | Port St Lucie | FL | 34986 | |
| Jooyong Lee | | 315-5885 Irmin Street | | | Burnaby | BC | V5J0C2 | Canada |
| Jordan B Harris | | 16615 Pequeno Place | | | Pacific Palisades | CA | 90272 | |
| Jordan Fast | | 4723 Willowdale Place | | | Burnaby | BC | V5G4B5 | Canada |
| Jordan Flanagan | | 1602 - 1133 Beach Ave | | | Vancouver | BC | V6E1V1 | Canada |
| Jordi Cardus | | 3001 - 188 Keefer Place | | | Vancouver | BC | V6B 6L4 | Canada |
| Jorge Gonzalez De Cossio | | 407 - 699 Cardero Street | | | Vancouver | BC | V6G3H7 | Canada |
| Jorge M Cardona | | 11913 Avon Way # 4 | | | Los Angeles | CA | 90066 | |
| Jorge Rogelio Rodriguez | | 126 SW Peacock Blvd 14-104 | | | Port St Lucie | FL | 34986 | |
| Jose Luis Gomez Diaz | | 1500 Venice Blvd # 201 | | | Venice | CA | 90291 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE MELO | | 260 SW 84TH AVENUE | STE C | | PLANTATION | FL | 33324 | |
| Joseph A Zaki | | 1028 Grant Street | | | Santa Monica | CA | 90405 | |
| Joseph C Farrell | | 4218 Beethoven Street | | | Los Angeles | CA | 90066 | |
| Joseph C Gonzales | | 271 SW Sandy Way | | | St. Lucie West | FL | 34986 | |
| Joseph C Gonzales | | 941 NW Fresco Way Apt # 204 | | | Jensen Beach | FL | 34957 | |
| Joseph C Pepe | | 18843 Miranda Street | | | Tarzana | CA | 91356 | |
| Joseph Caggiano | | 1 Mars Place | | | Prospect Hights | IL | 60070 | |
| Joseph Chan | | 1700 S Fremont Avenue | | | Alhambra | CA | 91803 | |
| Joseph D Silva | | 1527 Granville Avenue # 8 | | | Los Angeles | CA | 90025 | |
| Joseph Gabriel | Joseph Gabriel | 7017 Kentwood Ave | | | Los Angeles | CA | 90045 | |
| Joseph Gabriel | | 7017 Kentwood Ave | | | Los Angeles | CA | 90045 | |
| Joseph Gabriel | | 7017 Kentwood Ave | | | Los Angeles | CA | 90045 | |
| Joseph Jones | | 648 N Kilken Drive | | | Los Angeles | CA | 90048 | |
| Joseph Lacap | | 12620 Matteson Ave #21 | | | Los Angeles | CA | 90066 | |
| Joseph M Reese | | 1174 Amherst Ave # 207 | | | Los Angeles | CA | 90049 | |
| Joseph Orlando | | 201 SW Palm Drive | #105 | | Port St. Lucie | FL | 34986 | |
| Joseph Payo | | 1544 SE Royal Green Circle | #K-203 | | Port St. Lucie | FL | 34952 | |
| JOSEPH R SCHEINER and | KELLEY R SCHEINER TEN COM | 19910 E TOP O THE | MOOR DR | | MONUMENT | CO | 80132 | |
| Joseph Shawn | | 2145 N Kelburn Ave | | | Rosemead | CA | 91770 | |
| Joseph Stevenson Langmuir | | 1616 N Poinsettia Place # 321 | | | Los Angeles | CA | 90046 | |
| Josh Levine | | 517 Vernon Ave # 5 | | | Venice | CA | 90291 | |
| Joshua Johnson | | 3753 Moore Street | | | Los Angeles | CA | 90066 | |
| Joshua K Childers | | 548 South Spring Street # 610 | | | Los Angeles | CA | 90013 | |
| Joshua Kolden | | 2020 N Main Street | | | Los Angeles | CA | 90031 | |
| Joshua N K Judd | | 6625 woods island circle #204 | | | Port Saint Lucie | FL | 34952 | |
| Joshua N K Judd | | 8278A Mulligan Circle | | | Port Saint Lucie | FL | 34986 | |
| Joshua Rivas | | 2006 Bella Vista Way | | | Port St Lucie | FL | 34952 | |
| Joshua Rubenstein | | 3694 NW Mediterranean Ln. | | | Jensen Beach | FL | 34987 | |
| Joshua Ryan Herman | | 15007 Burbank Blvd # 204 | | | Sherman Oaks | CA | 91411 | |
| Joshua S Morris | | 3955 Drysdale Avenue # 2 | | | Los Angeles | CA | 90032 | |
| Joshua T Nimoy | | 6440 Commodore Sloat Drive | | | Los Angeles | CA | 90048 | |
| Josiah Haworth | | 10521 SW Village Center Dr | | | Port St Lucie | FL | 34987 | |
| Jovanka Placeres | | 5110 E Portofino Landings Blvd | 203 | | Fort Pierce | FL | 34947 | |
| Joy Hunter, Inc. | Joy Hunter | 260 NE Spanish Trail | | | Boca Raton | FL | 33432 | |
| JR Flight Services, LLC | Jared | 4801 PGA Blvd | | | Palm Beach Gardens | FL | 33418 | |
| JR LIGHTING, INC | | 9 BROOKS AVE. | | | N. LAS VEGAS | NC | 89030 | |
| Juan C Colon | | 4520 Huntley Avenue | | | Culver City | CA | 90230 | |
| Juan Carlos Nuno | | 31290 Sierra Del Sol | | | Thousand Palms | CA | 92276 | |
| Juan E Garcia | | 21031 Parthenia Street | #342 | | Canoga Park | CA | 91304 | |
| Juan E Garcia | | 21031 Parthenia Street #342 | | | Canoga Park | CA | 91304 | |
| Juan Gomez | | 4211 Redwood Avenue # 105 | | | Los Angeles | CA | 90066 | |
| Juan Luis Sanchez | | 256 S Robertson Blvd # 309 | | | Beverly Hills | CA | 90211 | |
| Juan Mabsen | | 1862 Cochran Pl | | | Los Angeles | CA | 90019 | |
| Julia Hayes Paskert | | 225 Nottingham Hill | | | Annapolis | MD | 21405 | |
| Julian A Sarmiento | | 3611 Kalsman Drive # 2 | | | Los Angeles | CA | 90016 | |
| Julian Levi | | 11040 Barman Ave | | | Culver City | CA | 90230 | |
| Julian T Fitzpatrick | | 11775 La Cienega Blvd #2405 | | | Los Angeles | CA | 90045 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Julianna Kolakis | | 1310-610 Granville Stree | | | Vancouver | BC | V6C3J3 | Canada |
| Julianne L Holzschuh | | 6733 Woods Island Circle | | | Port Saint Lucie | FL | 34952 | |
| Julianne L Holzschuh | | 8298 Mulligan Circle | | | Port Saint Lucie | FL | 34986 | |
| Julie C Zackary | | 1100 Monterey Blvd #8 | | | Hermosa Beach | CA | 90254 | |
| Julie Garcia | | 4049 Madison Ave # 108 | | | Culver City | CA | 90232 | |
| Julie Jones | | 4333 Bellingham | | | Studio City | CA | 91604 | |
| Julie M Miller | | 220 Beryl Street | | | Redondo Beach | CA | 90277 | |
| Julie Miller | | 220 Beryl Street | | | Redondo Beach | CA | 90277 | |
| Julie Zackary | | 3212 West 13th Avenue | | | Vancouver | BC | V6K2V6 | Canada |
| Julien Lasbleiz | | 1605 - 928 Homer Street | | | Vancouver | BC | V6B 1T7 | Canada |
| Julien Stuart-Smith | | 1-1565 West 13th Ave | | | Vancouver | BC | V6J2G5 | Canada |
| Julio Sanchez | | 9724 SW Eastbrook Circle | | | Port St Lucie | FL | 34987 | |
| Jun Hun Kim | | 8326 Capri Crescent | | | Vancouver | BC | V5S4J4 | Canada |
| Jun Watanabe | | 321 South Willaman Drive #307 | | | Los Angeles | CA | 90048 | |
| Jung Rock Hwang | | 27 Via Pescara | | | American Canyon | CA | 94503 | |
| Jung Suk BC Cho | | 3305-928 Beatty St | | | Vancouver | BC | V6Z3G6 | Canada |
| Jupiter Island Holdings, Inc. | | One Estrada Road | | | Hobe Sound | FL | 33455 | |
| JUSTCAUSE PRODUCTIONS, INC. | | 4130 DEL REY AVE. | | | MARINA DEL REY | CA | 90292 | |
| Justin K Miller | | 16816 NE 106th Street | | | Redmond | WA | 98052 | |
| Justin Lloyd | | 11905 Venice Blvd # 10 | | | Los Angeles | CA | 90066 | |
| Justin Lui | | 753 Virginia Street | | | El Segundo | CA | 90245 | |
| Justin M Holt | | 1633 Ontario Sytrry # 203 | | | Vancouver | BC | V5Y-0C2 | |
| JUSTIN MICHAEL MITCHELL INC. | | 12513 VENICE BLVD | | | LOS ANGELES | CA | 90066 | |
| Justin R Taines | | 10380 Sw Village Center Dr | Unit 211 | | Port St Lucie | FL | 34987 | |
| Justin R Taines | | 10380 SW Village Center Drive Unit 211 | | | Port St Lucie | FL | 34987 | |
| Justin Van Der Lek | | 7215 Hillside Avenue #47 | | | Los Angeles | CA | 90046 | |
| Justin Wagner | | 1613 Chelsea Rd # 145 | | | San Marino | CA | 91108 | |
| K Marie Walters | | 950 S Flower Street # 402 | | | Los Angeles | CA | 90015 | |
| K&P Janitorial Services | Marisol Melgor | 412 South Pacific Coast Hwy | | | Redondo Beach | CA | 90277 | |
| K&P JANITORIAL SERVICES | | 412 S. PACIFIC COSTHWY | | | REDONDO BEACH | CA | 90277 | |
| K.I.S.M. PICTURES &FILMS, INC. | | 9246 WILLIS AVE. | | | VAN NUYS | CA | 91402 | |
| Ka Yan Cheung | | 328 Newland St | | | Los Angeles | CA | 90042 | |
| Kaili A Capito | | 1757 N Kingsley Dr #102 | | | Los Angeles | CA | 90027 | |
| Kaleil Isaza Tuzman | Kaleil Isaza Tuzman | P.O. Box 144 | | | Loch Sheldrake | NY | 12759 | |
| Kaleil Isaza Tuzman | | 59 Hazelnis Drive | | | Loch Sheldrake | NY | 12759 | |
| Kalene Dunsmoor | | 508-27 Alexander Street | | | Vancouver | BC | V6A1B2 | Canada |
| KAMERA OBSCURA INC. | | 4133 S. REDWOOD AVE. | | | LOS ANGELES | CA | 90066 | |
| Kamy Leach | | 1618 West 8th Ave | | | Vancouver | BC | V6B 1V4 | Canada |
| Kamy Leach | | 19372 Titus Ct | | | Saratoga | CA | 95070 | |
| Kanae T Morton | | 7838 Naylor Avenue | | | Westchester | CA | 90045 | |
| Kane Brassington | | 20611 SW Pike Street | | | Aloha | OR | 97007 | |
| Kara L Lord Piersimoni | | 2006 Windward Way | | | Vero Beach | FL | 32963 | |
| Kara L Lord Piersimoni | | 8881 US Highway 1 | | | Port St. Lucie | FL | 34952 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kara Vandeleur | | C/o Loretta A Casey | | | Redondo Beach | CA | 90278 | |
| Karen Annarino | | 438 3/4 S Cloverdale Avenue | | | Los Angeles | CA | 90036 | |
| Karen DeJong | | 412 Bethany Road | | | Burbank | CA | 91504 | |
| Karen L Anderson | | 10625 Esther Ave. | | | Los Angeles | CA | 90064 | |
| Karen N Sickles | | 1401-1295 Richards Street | | | Vancouver | BC | V6B1B7 | |
| Karen Sickles | | 1401-1295 Richards Street | | | Vancouver | BC | V6B1B7 | Canada |
| Kari Jean Heywood | | 2648 Brighton Avenue | | | Los Angeles | CA | 90018 | |
| Karin Last | | 126 Waihili Place | | | Honolulu | HI | 96825 | |
| Karina E Benesh | | 3747 Clarington Avenue # 12 | | | Los Angeles | CA | 90034 | |
| KARL M CRISS | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS CORP CUSTODIAN | 5746 RUSHWOOD DR | | DUBLIN | OH | 43017 | |
| Karl M Kohlman | | 1908 Euclid #4 | | | Santa Monica | CA | 90404 | |
| Karl W Denham | | 1234 Princeton Street | | | Santa Monica | CA | 90404 | |
| Karla M Alvarado | | 1611 Garvey Ave # 35 | | | Alhambra | CA | 91803 | |
| KARLED ENTERPRISES | KARLED ENTERPRISES | 12633-41 Beatrice Street | | | Los Angeles | CA | 90066 | |
| KARLED ENTERPRISES | KARLED ENTERPRISES | 12633-41 Beatrice Street | | | Los Angeles | CA | 90066 | |
| KARLED ENTERPRISES | | | | | | | | |
| Karled Enterprises | c/o Karney Management Co. | Attn: Lenore Abrash | 12011 San Vincente Blvd. | Suite 700 | Los Angeles | CA | 90049 | |
| KARLED ENTERPRISES C/O KARNEY MANAGEMENT CO | | C/O KARNEY MANAGEMENT CO. | | | LOS ANGELES | CA | 90049 | |
| Karly Ann Klaybor | | 1425 N Alta Vista Blvd # 104 | | | Los Angeles | CA | 90046 | |
| KARNIK, NITANT | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Kate J De Blasio | | 2330 Stanley Hills Dr | | | Los Angeles | CA | 90046 | |
| Katelyn M Plumer | | P.O. Box 1196 | | | Ross | CA | 94957 | |
| KATEMANTILINI | | 9107 WILSHIRE BLVD.STE. 275 | | | BEVERLY HILLS | CA | 90210 | |
| Katherine E Godwin | | 3314 Keystone Avenue # 3 | | | Los Angeles | CA | 90034 | |
| Katherine Marvi | | 12258 Montana Avenue # 201 | | | Los Angeles | CA | 90049 | |
| Kathleen A Boehm | | 8160 Manitoba Street # 103 | | | Playa Del Rey | CA | 90293 | |
| Kathleen A Curry | | 11825 Laurelwood Dr Apt 27 | | | Studio City | CA | 91604 | |
| Kathleen E Tencza | | 1041 N Central Avenue | | | Glendale | CA | 91202 | |
| KATHLEEN FEE | | 457 UPPER BLVD | | | RIDGEWOOD | NJ | 07450 | |
| Kathryn A Ho | | 1800 Flower Street | | | Glendale | CA | 91201 | |
| Katie Cole Reynolds | | 406B - 980 Seymour St | | | Vancouver | BC | V6B1B5 | Canada |
| Katie Koning | | 12631 SE Old Cypress Drive | | | Hobe Sound | FL | 33455 | |
| Katrina M Elliott | | 1076 Meadowbrook Avenue | | | Los Angeles | CA | 90019 | |
| Katryna M Shattuck | | 11706 Exposition Blvd | | | Los Angeles | CA | 90064 | |
| Katya Ruslanova | | 303 - 120 Milross Ave | | | Vancouver | BC | V6A4K7 | Canada |
| Katya Ruslanova | | 303 - 120 Milross Avenue | | | Vancouver | BC | V6A 4K7 | Canada |
| Kawaldeep Singh Grewal | | 200 Brannan Street # 303 | | | San Francisco | CA | 94107 | |
| Kay Chemical Company | | 8300 Capital Drive | | | Greensboro | NC | 27409 | |
| Keff Osman | | 4731 Don Miguel Drive | | | Los Angeles | CA | 90008 | |
| Keith Alexander | | 316 SE Fairchild Avenue | | | Port St. Lucie | FL | 34984 | |
| Keith L. (Casey) Cummings | Keith L. (Casey) Cummings | 480 PGA Blvd. | | | Palm Beach Gardens | FL | 33418 | |
| Keith Sintay | | 19621 Steinway Street | | | Canyon Country | CA | 91351 | |
| Kellany W Stewart | | 3939 Wade Street | | | Los Angeles | CA | 90066 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelly C Wescott | | 322 SE Walters Terrace | | | Port St. Lucie | FL | 34983 | |
| Kelly C Wescott | | 8298 Mulligan Circle | | | Port Saint Lucie | FL | 34986 | |
| Kelly L'Estrange | | 15102 Leadwell St. | | | Van Nuys | CA | 91405 | |
| Kelly Perez | | 2130 SW 94th Court | | | Miami | FL | 33165 | |
| Kelly Port | | 10819 Barman Ave | | | Culver City | CA | 90230 | |
| Kelly Shin | | 38-1383 west 7th Avenue | | | Vancouver | BC | V6H1B8 | Canada |
| Kelly Teufel | | 765 Bocce Ct | | | Palm Beach Gardens | FL | 33410 | |
| Kelly Walsh | | 4649 West 13th Ave | | | Vancouver | BC | V6R2V6 | Canada |
| Kelsey Ayukawa | | #11-2394 Cornwall Avenue | | | Vancouver | BC | V6K1B7 | Canada |
| Kelsey B Mezzenga | | 1132 West Kensington Road | | | Los Angeles | CA | 90026 | |
| Kelvin Lee | | 11746 Woodbine St | | | Los Angeles | CA | 90066 | |
| Kemp Krueger 4K Plumbing Svcs. Inc. | Kempton Krueger | 1341 SW Amboy Avenue | | | Port St. Lucie | FL | 34953 | |
| Ken Lam | | 274 Bur Oak | | | Markham | ON | L6C2M5 | |
| Ken M Jones | | 4033 Wade Street #a | | | Los Angeles | CA | 90066 | |
| Ken Museth | | 13900 Panay Way M224 | | | Marina Del Rey | CA | 90292 | |
| Kenneth Bell | | 306 NW Cheshire Lane | | | Port St Lucie | FL | 34983 | |
| Kenneth Boreham | | 20746 Strathern St. | | | Winnetka | CA | 91306 | |
| Kenneth Boreham | | 6733 Woods Island Circle Apt. 205 | | | Port Saint Lucie | FL | 34952 | |
| Kenneth E Jackson | | 22 24th Avenue # C | | | Venice | CA | 90291 | |
| Kenneth H Brilliant | | 561 Bella Drive | | | Newbury Park | CA | 91320 | |
| Kenneth H Littleton | | 1024 Bay Street #1 | | | Santa Monica | CA | 90405 | |
| Kenneth Hudson | | 1939 Ocean Ridge Circle | | | Vero Beach | FL | 32963 | |
| Kenneth Ibrahim | | 727 Navy St | | | Santa Monica | CA | 90405 | |
| Kenneth Lee Wakeland | | 4804 Noble Avenue | | | Sherman Oaks | CA | 91403 | |
| Kenneth Robkin | | 9356 Foxtrot Lane | | | Boca Raton | FL | 33496 | |
| Kenneth S Mohamed | | 13900 Tahiti Way # 119 | | | Marina Del Rey | CA | 90292 | |
| Kenny Evans | | 8130 W 83rd Street #2 | | | Playa Del Rey | CA | 90293 | |
| Kent Lidke | | P.O. Box 1382 | | | San Marcos | CA | 92079 | |
| Kent Martin | | PO Box 881001 | | | Port St. Lucie | FL | 34988 | |
| KERR,JENNA | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | SAN FRANCISCO | CA | 94129 | |
| Kerry Allen Graham | | 1745 North Wilcox Ave # 351 | | | Los Angeles | CA | 90068 | |
| Kerry E Shea | | 1210 S Alfred Street | | | Los Angeles | CA | 90035 | |
| Kerry Nordquist | | 10250 SW Village Parkway | 2186 NW 18th Dr. | | Stuart | FL | 34994 | |
| KESLING ELECTRIC INC. | | 7841 ALABAMA AVE #12 | | | CANOGA PARK | CA | 91304 | |
| KESLOW CAMERA, INC. | | 11260 PLAYA COURT | | | CULVER CITY | CA | 90230 | |
| Kevin Ambler | Kevin Ambler | 18617 Avenue Capri | | | Lutz | FL | 33558 | |
| Kevin Ambler | | 18617 Avenue Capri | | | Lutz | FL | 33558 | |
| Kevin Bouchez | | 3426 Woodburn Ave | | | Westlake Village | CA | 91361 | |
| Kevin C Lingenfelser | | 3746 N Hollingsworth Road | | | Altadena | CA | 91001 | |
| Kevin Dooley | | 1528 Hollywood Way | | | Burbank | CA | 91505 | |
| Kevin E Gallegly | | 2555 SW Greenwich Way | | | Palm City | FL | 34990 | |
| Kevin E Gallegly | | 8231 Mulligan Circle | | | Port Saint Lucie | FL | 34986 | |
| Kevin Ellis | | 1902 Pacific Avenue # 3 | | | Venice | CA | 90291 | |
| KEVIN GRIFFIN | | 19 SHADY LANE | | | BANGOR | ME | 04401 | |
| Kevin J Williams | | 3636 S Centinela Blvd #A | | | Los Angeles | CA | 90066 | |
| Kevin Kaufman- Daenzer | Kevin Kaufman-Daenzer | 1961 10th Ave North | | | Lake Worth | FL | 33461 | |
| Kevin Labanowich | | 902-33 Smithe Street | | | Vancouver | BC | V6B0B5 | Canada |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kevin Lin | | 833  23rd Street | | | Santa Monica | CA | 90403 | |
| Kevin M Bell | | 2014 19th Street | | | San Franciso | CA | 94107 | |
| Kevin M Vanderjagt | | 418 Rose Avenue # 2 | | | Venice | CA | 90291 | |
| Kevin P Culhane | | 1532 9th Street # 5 | | | Santa Monica | CA | 90401 | |
| Kevin R Browne | | 1030 Lk Hollingsworth Drive | | | Lakeland | FL | 33803 | |
| Kevin R Browne | | 1030 Lk Hollingsworth Drive | | | Lakeland | FL | 33803 | |
| Kevin Scott | | 20034 Grevillea Avenue | | | Torrance | CA | 90503 | |
| Kevin Sears | | 3685 Watseka Avenue #201 | | | Los Angeles | CA | 90034 | |
| Kevin Smith | | 17-301 Klahanie Drive | | | Port Moody | BC | V3H0C2 | Canada |
| Kevin W. Grimes | | 3203 N Indian River  Drive | | | Ft. Pierce | FL | 34946 | |
| Kevin Weston | | PO Box 1666 | | | Ross | CA | 94957 | |
| Kevin Weston | | PO Box 1666 | | | Ross | CA | 94957 | |
| KEY CODE MEDIA, INC. | | 270 S. FLOWER ST | | | BURBANK | CA | 91502 | |
| Key Equipment Finance Inc. | | 1000 South McCaslin Blvd. | | | Superior | CO | 80027 | |
| KEY EQUIPMENT FINANCE, INC. | | PO BOX 74713 | | | CLEVELAND | OH | 44194-079613 | |
| KEY INFORMATION SYSTEMS | | 21700 OXNARD STREET | SUITE 250 | | WOODLAND HILLS | CA | 91367 | |
| Key West Floral Ltd, Inc. | Lawrence J Morello | Lawrence J Morello | 1051 S. 37th St. | | Ft. Pierce | FL | 34947 | |
| Khashayar Khalkhay | | 2604 - 1111 Alberni St | | | Vancouver | BC | V6E4V2 | Canada |
| Khorri Davis Ellis | | 11805 Riverside Drive | | | Valley Village | CA | 91607 | |
| Kids Cancer Foundation, Inc. | | 12989 Southern Blvd. Suite 201 | | | Loxahatchee | FL | 33470 | |
| Kiel Justin Figgins | | 255 S. Grand Ave Apt 2409 | | | Los Angeles | CA | 90012 | |
| Kieran T Woo | | P.O. Box 1542 | | | South Pasadena | CA | 91031 | |
| Kim Smith | | 712 Sartori Drive | | | Petaluma | CA | 94954 | |
| Kimberley Libreri | | 708 Haverford Ave | | | Pacific Palisades | CA | 90272 | |
| Kimberley Liptrap | | 210 - 735 15th St. | | | North Vancouver | BC | V7X1K8 | Canada |
| Kimberly A Headstrom | | 2633 Lincoln Blvd #252 | | | Santa Monica | CA | 90405 | |
| Kimberly Grassi-McGennis | | 775 NW Flager Ave. | #401 | | Stuart | FL | 34994 | |
| Kimberly Grassi-McGennis | | 775 NW Flagler Ave #401 | | | Stuart | FL | 34994 | |
| Kimberly S Lim | | 3027 S Bentley Ave | | | Los Angeles | CA | 90034 | |
| Kimberly S Lim | | 3027 S Bentley Ave | | | Los Angeles | CA | 90034 | |
| King Dog Promotions | Dan Feldman | 1691 Stoddard Ave Thousand Oaks, CA 91360 | | | Thousand Oaks | CA | 91360 | |
| KINGDOG PROMOTIONS | | 1691 STODDARD AVE | | | THOUSAND OAKS | CA | 91360 | |
| KINGSBROOK OPPORTUNITIES MASTER FUND LP | C O KINGSBROOK PARTNERS LP | 590 MADISON AVE 27TH FL | | | NEW YORK | NY | 10022 | |
| Kingsbrook Opportunities Master Fund LP | c/o Kingsbrook Partners LP | Ari J. Storch, Adam J. Chill | 590 Madison Avenue | 27th Floor | New York | NY | 10022 | |
| Kirk A Cadrette | | 14827 W Sunset Blvd | | | Pacific Palisades | CA | 90272 | |
| Kirk A Cadrette | | 203 Osprey Villa Court | | | Melbourne Beach | FL | 32951 | |
| Kirk A Cadrette | | 877 Aquarina Blvd | | | Melbourne Beach | FL | 32951 | |
| Kirk Mawhinney | | 8700 Summit View Place | | | Powell | OH | 43065 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRMAN PLUMBING COMPANY | | 794 MERCHANT STREET | | | LOS ANGELES | CA | 90021 | |
| Kirstin C Hall | | 1518 Federal Avenue # 403 | | | Los Angeles | CA | 90025 | |
| Kirstin Riddle | | 1661 Southwest Merchant Lane | | | Port St. Lucie | FL | 34953 | |
| Kiyomi D Mizukami | | 3525 Jasmine Avenue # 13 | | | Los Angeles | CA | 90034 | |
| Kiyomi D Mizukami | | 3525 Jasmine Avenue # 13 | | | Los Angeles | CA | 90034 | |
| KLAUTKY, ED AKA EWALD KLAUTKY | | 2807 2ND STREET | #5 | | SANTA MONICA | CA | 90405 | |
| Knickerbocker, LLC | | 11450 SE Dixie Highway Suite 204 | | | Hobe Sound | FL | 33455 | |
| Knight Capital Americas, L.P. | Corporate | 545 Washington Boulevard | | | Jersey City | NJ | 07310 | |
| Koji Hamaguchi | | 423 Westminster Ave | | | Newport Beach | CA | 92663 | |
| KOL,LENZ | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| KOLLAGUNTA CHANDRASEKHAR | | 302 FIRST STREET NORTH | | | WINTER HAVEN | FL | 33881 | |
| Konstantin Hristozov | | 2023 Voorhees Avenue | | | Redondo Beach | CA | 90278 | |
| Korre Heggem | | 10 Cozy Glen Circle | | | Henderson | NV | 89074 | |
| Kree Cole-McLaughlin | | 235 S Avenue #51 | | | Los Angeles | CA | 90042 | |
| KRISHNAN KUMAR and | SAVITHRI KUMAR JT TEN | 10835 JENNIFER MARIE PL | | | FAIRFAX | VA | 22039 | |
| Krista Benson | | 874 Hammond St #3 | | | West Hollywood | CA | 90069 | |
| Kristan Rich | | 1827 Veteran Ave. #7 | | | Los Angeles | CA | 90025 | |
| Kristen A Wageman | | 2120 S Bentley Ave # 206 | | | Los Angeles | CA | 90025 | |
| Kristen M Tojo | | 4050 Park Blvd | | | Palo Alto | CA | 94306 | |
| Kristen Swanson | | 110 Brooks Ave #1 | | | Venice | CA | 90291 | |
| Kristin E Sedore | | 1907 London Street | | | New Westminister | BC | V3M3E4 | Canada |
| KRISTINA LUNDGREN | | 650 PARK AVENUE | PENTHOUSE A | | NEW YORK | NY | 10021 | |
| Krystina A Shales | | 11726 Montana Ave #6 | | | Los Angeles | CA | 90049 | |
| KUEHN, DANIEL | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Kui Han Lee | | 58 Hilltop Circle | | | Rancho Palos Verdes | CA | 90275 | |
| KULKARNI, SANDEEP | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Kun Yin | | 1618 West 8th Avenue | | | Vancouver | BC | V6B1V4 | Canada |
| Kunal M Ahuja | | 111 East President Street | | | Savannah | GA | 31401 | |
| KUNDIG, JAMES | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| KURT DERUITER | | 2201 PENA BLANCA DRIVE | | | CEDAR PARK | TX | 78613 | |
| Kurt M Lawson | | 927 3rd Street # 2 | | | Santa Monica | CA | 90403 | |
| Kwan Yu Yee | | 302-1008 Beach Avenue | | | Vancouver | BC | V6E1T7 | Canada |
| Kyeyong Peck | | #1003-2289 Yukon Cres. | | | Burnaby | BC | V5C0B2 | Canada |
| Kyle Brown | | 941 NW Fresco Way #305 | | | Jensen Beach | FL | 34957 | |
| Kyle G Hause | | 6931 Kittyhawk Avenue # 203 | | | Los Angeles | CA | 90045 | |
| Kyle Jeremy Brown | | 3409 Fay Avenue | | | Culver City | CA | 90232 | |
| Kyle M Ware | | 2307 S Halm Ave #2 | | | Los Angeles | CA | 90034 | |
| Kyle Strawitz | | 415 Waltonia Dr | | | Glendale | CA | 91206 | |
| Kym L Olsen | | 4141 Glencoe Ave # 405 | | | Marina Del Rey | CA | 90292 | |
| L.A.MODELS INC | | C/O ADAM GURR | | | LOS ANGELES | CA | 90046 | |
| La Granja Restaurant | | 354 SE Port St. Lucie Blvd. | | | Port St. Lucie | FL | 34984 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA MUNICIPAL SERVICES | | L.A.DEPT OF WATER &POWER | | | LOS ANGELES | CA | 90030 | |
| LABCOAT, LLC | | 3661 VINTON AVE | #7 | | LOS ANGELES | CA | 90034 | |
| Lala Gavgavian | Lala Gavgavian | 404 West Street | | | Fetaluma | CA | 94952 | |
| Lala Gavgavian | | 404 West Street | | | Petaluma | CA | 94952 | |
| Lala Gavgavian | | 404 West Street | | | Petaluma | CA | 94952 | |
| Lala Gavgavian | | 404 West Street | | | Petaluma | CA | 94952 | |
| LAMBERT, PAUL | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Lance Ranzer | | 1353 N Martel Ave Apt #120 | | | Los Angeles | CA | 90046 | |
| Landon Medeiros | | 809-1189 Howe Street | | | Vancouver | BC | V6Z2X4 | Canada |
| Lane PR | | 905 SW 16th Avenue | | | Portland | OR | 97205-1730 | |
| Langham Hotels | | 250 Franklin Street | | | Boston | MA | 02110 | |
| Lanie Dearing | | 1145 Semlin Drive | | | Vancouver | BC | V5L4K3 | Canada |
| Lark Creek Steak | | 845 Market Street | | | San Francisco | CA | 94115 | |
| LARRY BRIDGES and | FAYE BRIDGES JTWROS | 12717 GORDON BLVD | UNIT 117 | | WOODBRIDGE | VA | 22192 | |
| Larry E Rosenstein | | 300 Rose Avenue | | | Venice | CA | 90291 | |
| LARRY ZIMNY | | 12717 59TH WAY N | | | CLEARWATER | FL | 33760 | |
| LARSSON, MARTEN | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Laura A Livingston | | 8190 Mulligan Circle | | | Port Saint Lucie | FL | 34986 | |
| Laura A Livingston | | 8190 Mulligan Circle | | | Port Saint Lucie | FL | 34986 | |
| Laura Ann Watts | | 2207 Ocean Front Walk #4 | | | Venice | CA | 90291 | |
| Laura Daniel Photography | Laura Daniel | 1341 SE Fleming Way | | | Stuart | FL | 34997 | |
| Laura J Barbera | | 3526 Jasmine Ave # 4 | | | Los Angeles | CA | 90034 | |
| Laura Jackloski | | 4296 SE Cove Lake Circle | Apt 107 | | Stuart | FL | 34997 | |
| Laura Meredith | | 981 NW Fresco Way | #206 | | Jensen Beach | FL | 34957 | |
| Lauralea Otis | | 561 Ronda Ct | | | Calimesa | CA | 92320 | |
| Laureen Murdoch | | 8-220 East 11th Street | | | N.Vancouver | BC | V7L2G7 | Canada |
| Laurel Smith | | 405-2527 Pine St | | | Vancouver | BC | V6J3E8 | Canada |
| Lauren A Uhazie | | 725 SW Whisper Bay Drive | | | Palm City | FL | 34990 | |
| Lauren C Wells | | 14 Reef Street  #5 | | | Marina Del Rey | CA | 90292 | |
| Lauren Garcia Carro | | 10250 SW Village Parkway | | | Port St. Lucie | FL | 34987 | |
| Lauren Uhazie Black | | 3600 NW Mediterranean Lane | | | Jensen Beach | FL | 34957 | |
| Laurent Ben-Mimoun | | 4055 Colonial Avenue | | | Los Angeles | CA | 90066 | |
| Lavonne F Perry | | 24525 Trevino Drive Unit U-15 | | | Valencia | CA | 91355 | |
| Law Offices of Gregory G Jones | Gregory G Jones | 707 N Franklin St, Suite 801 | | | Tampa | FL | 33602 | |
| Lawnwood Regional Medical Center | | 1700 South 23rd Street | | | Fort Pierce | FL | 34950 | |
| Lawrence Hartnett | | 2121 Ocean Ave #2 | | | Santa Monica | CA | 90405 | |
| Lawrence Klein | | 1558 Hillhurst Ave #1 | | | Los Angeles | CA | 90027 | |
| LAWRENCE MAY | | 24814 MALIBU ROAD | | | MALIBU | CA | 90265 | |
| Lawrence Quahe & Woo, LLC. | | 1 Tampines Central 5 #08-09, CPF Building Tampines, S | | | Singapore | | 529508 | Singapore |
| Lawson Realty, LLC | | | | | | | | |
| Lawson Realty, LLC, a Rhode Island limited liability company | Lawson Realty, LLC | Building Manager | 11450 SE Dixie Highway | Suite 105 | Hobe Sound | FL | 33455 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAX EQUIPMENT, INC. | | 830 W. FLORENCE AVE. | | | INGLEWOOD | CA | 90301 | |
| Le Papillon on Front | | 69 Front Street East | | | Toronto | ON | M5E 1B5 | Canada |
| League Woman Voters of St. Lucie County | | 474 Peninsula Drive | | | Fort Pierce | FL | 34946 | |
| Leanna M Borsellino | | 4982 Beverly Blvd | | | Los Angeles | CA | 90004 | |
| Lease Direct | Tim Farina | P.O. Box 4000 | | | Johnston | IA | 50131 | |
| LED Liquidators, Inc. | | 31332 Via Cohinas West | | | Lake Village | CA | 91362 | |
| Lee Fulton | | 2222 Balaclava St. | | | Vancouver | BC | V6K4C5 | Canada |
| Lee McNair | | 2 Lewis Honey Drive | | | Aurora | ON | L4G0H7 | |
| Left Brain Techs, Inc. | J. Davis | 20929 Ventura Blvd Site 47-533 | | | Woodland Hill | CA | 91364 | |
| Legend Pictures Funding, LLC | Legend Pictures Funding, LLC | Chief Operating Officer, General Counsel | 4000 Warner Blvd., Bldg 76 | | Burbank | CA | 91152 | |
| Legendary Pictures | Attn: Marty Willhite | 4000 Warner Blvd | Building 76 | | Burbank | CA | 91522 | |
| Legendary Pictures Funding LLC | Legendary Pictures Funding LLC | | | | | | | |
| LEICAGEOSYSTEMS, INC | | PO BOX 536874 | | | ATLANTA | GA | 30353-6874 | |
| Lenh Dombrose, Inc. | Lenh Dombrose | 4734 Bermuda Way | | | Palm City | FL | 34990 | |
| LENOVO (UNITED STATES) INC. | | PNC BANK- LENOVO LOCKBOX 643068 | | | PITTSBURGH | PA | 15219 | |
| Lenz Kol | | 1552 Harvard Street # 4 | | | Santa Monica | CA | 90404 | |
| LEON COOPRIDER | | ROUTE 2 BOX 79 | | | SAYRE | OK | 73662 | |
| Leonard Barrit | | 4651 Gundry Ave | | | Long Beach | CA | 90807 | |
| Leopold, Petrich & Smith | | 2049 Century Park East - Suite 3110 | | | Los Angeles | CA | 90067 | |
| LEPANTE, BREE | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Leslie E Lanphere | | 518 NW Cornell Avenue | | | Port St. Lucie | FL | 34983 | |
| Leslie E Lanphere | | 518 Nw Cornell Avenue | | | Port St. Lucie | FL | 34983 | |
| Leslie Ekker | | 10724 Lugo Way | | | Culver City | CA | 90230 | |
| Leslie Major | | 3550 Meier Street | | | Los Angeles | CA | 90066 | |
| Leslie Royce Mayhew | | 323 N Gertruda Ave # C | | | Redondo Beach | CA | 90277 | |
| L'ESTRANGE, KELLY | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Level One Entertainment | | | | | Port St Lucie | FL | | |
| LEWANDOWSKI, DAVID | | 2004 OAK ST. UNIT C | | | SANTA MONICA | CA | 90405 | |
| Lewis L Wakeland Jr. | | 4804 Noble Avenue | | | Sherman Oaks | CA | 91403 | |
| Liberty Healthcare Group Inc. | c/o Medco Health Services Inc. | Corporate Real Estate | 100 Parsons Pond Drive | | Franklin Lakes | NJ | 07417 | |
| Liberty Healthcare Group, Inc | Attn: Accounts Payable | P.O. Box 13959 | | | Fort Pierce | FL | 34979-3959 | |
| Lighthouse Services, Inc. | | 1125 Blyth Court | | | Blue Bell | PA | 19422 | |
| Lih Chang | | 8346A Mulligan Circle | | | Port St. Lucie | FL | 34986 | |
| Liliana Amato | | 342 S Hauser Blvd | | | Los Angeles | CA | 90036 | |
| LIM,KYMBER | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| LIM,PHING S. DBA DONUT KING | | 1912 LINCOLN BLVD. | | | SANTA MONICA | CA | 90405 | |
| Lime, LLC. | | 1528 20th Street | | | Santa Monica | CA | 90404 | |
| Lina Hum | | 3008 - 833 Seymour Street | | | Vancouver | BC | V6B0G4 | Canada |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINCOLN FABRICS | | 1600 LINCOLN BLVD | | | VENICE | CA | 90291 | |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY, THE | | PO BOX 0821 | | | CAROL STREAM | IL | 60132-0821 | |
| Linda J Siegel | | 3 Mark Place | | | Greenbrae | CA | 94904 | |
| Lindsay B Henry | | 3750 NW Mediterranean Lane | | | Jensen Beach | FL | 34957 | |
| Lindsay B Henry | | 815 NW Flagler Avenue | Apt 401 | | Stuart | FL | 34994 | |
| LINE204, LLC | | 837 N. CAHUENGA BLVD | | | HOLLYWOOD | CA | 90038 | |
| Ling Hao Li | | 13952 Bora Bora Way # 223 | | | Marina Del Rey | CA | 90292 | |
| Ling Hao Li | | 13952 Bora Bora Way # 223 | | | Marina Del Rey | CA | 90292 | |
| LINGENFELSER, KEVIN | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Liolios Group, Inc. | Liolios Group, Inc. | 2431 West Coast Highway, #205 | | | Newport Beach | CA | 92663 | |
| Liolios Group, Inc. | | 20371 Irvine Avenue Suite A100 | | | Newport Beach | CA | 92660 | |
| LIPMAN, DAVID | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| LIQUID INK, INC. | | 14010 MARQUESAS WAY"B" | | | MARINA DEL REY | CA | 90292 | |
| Lisa De La Garza | | 11907 Gorham Ave #7 | | | Los Angeles | CA | 90049 | |
| Lisa Klein | | 33 Horizon Ave #203 | | | Venice | CA | 90291 | |
| Lisa L Beroud | | 217 39th Street | | | Manhattan Beach | CA | 90266 | |
| Lisa Tomei | | 1180 Winthrop Lane | | | Ventura | CA | 93001 | |
| Lisa Yu | | 1810 Prosser Ave #6 | | | Los Angeles | CA | 90025 | |
| Lisa Zusmer DelPrete | | 307 Caravelle Drive | | | Jupiter | FL | 33458 | |
| LITT,JONATHAN | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Liu Shi Yang | Liu Shi Yang | Liu Shi Yang | 67 Mody Road Room 612 | Peninsula Centre | Tsimshatsui East | Kowloon | | Hong Kong |
| Liu Shi Yang | Liu Shi Yang | Liu Shi Yang | 67 Mody Road Room 612 | Peninsula Centre | Tsimshatsui East | Kowloon | | Hong Kong |
| Livestyle Entertainment Corp. | Ryan Heil | 961 Second Avenue | | | New York | NY | 10022 | |
| LO, DAVID | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LARKSPUR | CA | 94939 | |
| LOBSER, DAVID | | DBA DLOBSER LLC | | | BROOKLYN | NY | 11215 | |
| Loews Hotels | | 1200 Market Street | | | Philadelphia | PA | 19107 | |
| Loren Johnson | | 17281 La Mesa Lane | | | Huntington Beach | CA | 92647 | |
| Lorenzo Rodriguez | | 1763 SE Tiffany Club Place | | | Port St. Lucie | FL | 34952 | |
| Lori A Talley | | 2625 Arizona Avenue | | | Santa Monica | CA | 90404 | |
| LORI JENIS | | 41 HUNT DRIVE | | | JERICHO | NY | 11753 | |
| Lori Smith | | 3208 Summertime Lane | | | Culver City | CA | 90230 | |
| LORION SYSTEMS, INC. | | DBA HD PLANET CAMERAS | | | VAN NUYS | CA | 91406 | |
| Lorraine Rozon | | 2723 Jane Street | | | Port Moody | BC | V3H2K6 | Canada |
| LOS ANGELES COUNTY TAX COLLECTOR | | PO BOX 54027 | | | LOS ANGELES | CA | 90054-0027 | |
| LOTUSPREPARED BY CLAUDIUS | | 17411 STUDEBAKER ROAD UNIT A | | | CERRITOS | CA | 90703 | |
| Lou Pecora | | 12065 Juniette St | | | Culver City | CA | 90230 | |
| LOUIS BOMBART | | 888 GRAND CONCOURSE | | | BRONX | NY | 10451 | |
| Louis Cecere | | 5425 W 76th St | | | Los Angeles | CA | 90045 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Louis Cox | | 301-1460 W 70th Ave | | | Vancouver | BC | V6P2Z5 | Canada |
| Louis Kim | | 513 - 610 Granville Stre | | | Vancouver | BC | V6C3T3 | Canada |
| Louwe T Goaneh | | 11900 Venice Blvd #3 | | | Los Angeles | CA | 90066 | |
| Lowe's International Inc. | | PO Box 530954 | | | Atlanta | GA | 30353-0954 | |
| Loxahatchee Guild, Inc. | | PO Box 4544 | | | Tequesta | FL | 33469 | |
| Luca P.E. Pataracchia | | 1908 Walcott Way | | | Los Angeles | CA | 90039 | |
| Luck K Huerta | | 227 S. Bonnie Brae Street #A | | | Los Angeles | CA | 90057 | |
| Luis Artola | | 11102 Wagner Street | | | Culver City | CA | 90230 | |
| Luis Guevara | | 206 - 256 East 2nd Avenu | | | Vancouver | BC | V5T0A7 | Canada |
| LUIS KURY | | CALLE SAN FRANCISCO 306 | | | VIEJO SAN JUAN | PR | 00901 | PUERTO RICO |
| LUIS S KAUFMAN PERSON REP | ESTATE OF JUDITH COOPER | 11032 SW 77 CT CIR | | | MIAMI | FL | 33156 | |
| Luis Sarralde | | 320 Myrtlewood Road | | | Melbourne | FL | 32940 | |
| Luke Devendorf | | 800 Treasure Cay Drive | Apt 308 | | Fort Pierce | FL | 34947 | |
| Luke F Hippely | | 5905 1/2 Willoughby Ave | | | Los Angeles | CA | 90058 | |
| Luke Wakeford | | 2420 William Street | | | North Vancouver | BC | V7K1Z3 | Canada |
| Lula Cocina Mexicana Restaurant | | 2720 Main Street | | | Santa Monica | CA | 90405 | |
| Lulu's Magical Rentals, Inc. | | 532 NW Mercantile Place, Unit #106 | | | Port Saint Lucie | FL | 34986 | |
| LUMINYS SYSTEMS CORP. | | 11961 SHERMAN RD | | | NORTH HOLLYWOOD | CA | 91605 | |
| LUNDIN, JAMES DBA J&M RENTALS | | 22625 MARLIN PL. | | | WEST HILLS | CA | 91307 | |
| Lydia F Lam | | 3120 4th Street # 17 | | | Santa Monica | CA | 90405 | |
| Lydian Bank & Trust | | 180 Royal Palm Way | | | Palm Beach | FL | 33480 | |
| LYDIAN BANK and TRUST | | 2000 PGA BLVD SUITE 2104 | | | NORTH PALM BEACH | FL | 33480 | |
| Lydian Private Bank | Lydian Private Bank | Jerome Ellis, Executive Vice President | 180 Royal Palm Way | | Palm Beach | FL | 33480 | |
| Lydian Private Bank | Lydian Private Bank | Jerome Ellis, Executive Vice President | 180 Royal Palm Way | | Palm Beach | FL | 33480 | |
| Lydian Private Bank | Lydian Private Bank | Jerome Ellis, Executive Vice President | 180 Royal Palm Way | | Palm Beach | FL | 33480 | |
| Lydian Private Bank | | 180 Royal Palm Way | | | Palm Beach | FL | 33480 | |
| Lynda.com | | PO Box 848527 | | | Los Angeles | CA | 90084 | |
| LYNDA.COM INC. | | DEPT8527 | | | LOS ANGELES | CA | 90084-8527 | |
| Lyndal Heathwood | | 4192 Center Street | | | Culver City | CA | 90232 | |
| Lyndon Barrois | | 1844 Virginia Rd | | | Los Angeles | CA | 90019 | |
| Lyndon Ruddy | | 1 Quail Run Lane | | | Stuart | FL | 34996 | |
| Lynne Southerland | Lynne Southerland | 1036 S. Hayworth Ave. | | | Los Angeles | CA | 90035 | |
| M2 MARKETPLACE, INC. | | FILE55327 | | | LOS ANGELES | CA | 90071 | |
| Mac Mall | | 4725 East Shelby Drive | | | Memphis | TN | 38118 | |
| Mac Papers, Inc. | Kathy | PO Box 930513 | | | Atlanta | GA | 31193-0513 | |
| Macquarie Capital (USA) Inc. | | 125 West 55th Street Level 22 | | | New York | NY | 10019 | |
| Madalyn Blackburn | | 421 SW Bill Traitel Avenue | | | Port St Lucie | FL | 34953 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADDEN, JODY | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Madison Christopher Holding Company, LLC | Chase Freeman, PA | Damon A. Chase, Esq. o.b.o. Chris Dorworth | 250 International Pkwy | Suite 330 | Lake Mary | FL | 32746 | |
| Madison Christopher Holding Company, LLC | Christopher Dorworth | Madison Christopher Holding Company | LLC 1520 Whitstable Court | | Lake Mary | Fl | 32746 | |
| Madison Christopher Holding Company, LLC | Madison Christopher Holding Company, LLC | Chris Dorworth, Managing Member c/o Damon A. Chase, Esq. | Chase Freeman | 250 International Pkwy Ste 330 | Lake Mary | FL | 32746 | |
| MAGED HABIB | | 847 GLOUCHESTER STREET | | | BOCA RATON | FL | 33487 | |
| Magnolia Ku Lea | | 2601 - 928 Beatty Street | | | Vancouver | BC | V6Z3G6 | Canada |
| Maia Neubig | | 10-1915 West Broadway | | | Vancouver | BC | V6J1Z3 | Canada |
| MAIDO SAARLAS | | 233 WILTSHIRE LANE | | | SEVERNA PARK | MD | 21146 | |
| Maintowoc Finance | | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| Mairin Platt | | 310-4323 Gallant Ave | | | North Vancouver | BC | V7G2C1 | Canada |
| Malia M Marshall | | 6620 Noble Avenue | | | Van Nuys | CA | 91405 | |
| Mallory Van DeSande | | 11105 153rd Court North | | | Jupiter | FL | 33478 | |
| Mallory Van Desande | | 11105 153rd Court North | | | Jupiter | FL | 33478 | |
| MALONEY, MICHAEL | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Mana Toyoda | | 4036 Moore Street | | | Los Angeles | CA | 90066 | |
| MANABAT, TIFFANI | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| MANAMEDIA LA LLC | | 2619 2ND STREET | SUITE 4 | | SANTA MONICA | CA | 90405 | |
| MANATT PHELPS PHILLIPS | | 11355 WEST OLYMPIC BOULEVARD | | | LOS ANGELES | CA | 90064-1614 | |
| MANHAPPANIN CORP, THE | | 226 SHELL ST. | | | MANHATTAN BEACH | CA | 90006 | |
| MANILAL PATEL | | 101 ROUTE 106 | | | MUTTONTOWN | NY | 11753 | |
| MANISCALCO, JOHN | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LARKSPUR | CA | 94939 | |
| Mannix Bennett | | 23004 Dolorosa St | | | Woodland Hills | CA | 91367 | |
| MANSUKH PIPALIYA | | 204 W CAROLINA AVENUE | | | HARTSVILLE | SC | 29550 | |
| Manuel Ayala | | 6301 Victoria Avenue | | | Los Angeles | CA | 90043 | |
| Manuel Wong | | 563 N Las Casas Ave | | | Pacific Palisades | CA | 90272 | |
| MARA,ROBERT J. | | 1108 PALMER AVENUE | | | CAMERILLO | CA | 93010 | |
| Marc Beaujeau | | 1346 Artbutus Ave | | | Vancouver | BC | V6J3W8 | Canada |
| Marc D Rienzo | | 1205 Walden Dr | | | Ft Myers | FL | 33901 | |
| Marc D Rienzo | | 1205 Walden Dr | | | Fort Myers | FL | 33901 | |
| Marc D Rienzo | | 1205 Walden Drive | | | Fort Myers | FL | 33901 | |
| Marc E Ostroff | | 4073 Lincoln Avenue # 3 | | | Culver City | CA | 90232 | |
| Marc J Smith | | 13411 Riverside Drive # B | | | Sherman Oaks | CA | 91423 | |
| Marc J Steinberg | | 1657 S Bedford Street | | | Los Angeles | CA | 90035 | |
| Marc Morissette | | 808 Rue Des Cheminots | | | Mont-St-Hilaire-Quebec | QC | J3H6J9 | |
| Marc Perrera | | 3600 Bagley Ave #308 | | | Los Angeles | CA | 90034 | |
| Marc Robert Keen | | 300 East Miami Avenue | | | Widwood Crest | NJ | 08260 | |
| Marc Souliere | | 10250 SW Village Parkway | | | Port St. Lucie | FL | 34987 | |
| Marc Toscano | | 20555 Devonshire Street | | | Chatsworth | CA | 91311 | |
| Marc Wilhite | | 22 Navy St Apt # 202 | | | Venice | CA | 90291 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marcel C Martins | | 3612 Barham Blvd. # W212 | | | Los Angeles | CA | 90068 | |
| MARCELO SAENZ | | 6902 SW 88TH STREET | UNIT E 101 | | MIAMI | FL | 33156 | |
| Marcin Orlowski | | 8939 Sandshot Court | | | Port St Lucie | FL | 34986 | |
| Marco Checa Garcia | | 1102-1633 West 8th Ave | | | Vancouver | BC | V6J5H7 | Canada |
| Marco Di Lucca | | 333 Presidio Ave #4 | | | San Francisco | CA | 94118 | |
| Marco L Maldonado | | 4426 Stansbury Avenue | | | Sherman Oaks | CA | 91423 | |
| Marcus Hutchinson | | 8114 Manitoba #104 | | | Playa Del Rey | CA | 90293 | |
| Marcus Paul Speaker | | 3976 1/2 West 7th Street | | | Los Angeles | CA | 90005 | |
| MARGARET B MARTIN TRUST MARGARET B | MARTIN TTEE U A DATED 12 10 1997 | 3070 FAIR AVE | | | COLUMBUS | OH | 43209 | |
| Margaret Bright-Ryan | | 11811 W Washington Place # 304 | | | Los Angeles | CA | 90066 | |
| Margaret Johnson-Holzendorf | | 931 NW Fresco Way | Apt 305 | | Jensen Beach | FL | 34957 | |
| Margaret Lynch | | 3960 1/2 Redwood Ave | | | Los Angeles | CA | 90066 | |
| Marguerite Cargill | | 65 Hackamore Lane | | | Bell Canyon | CA | 91307 | |
| Maria Anandraj Dorairaj | | 210 - 2475 West 4th Ave | | | Vancouver | BC | V6K1P4 | Canada |
| Maria Barot | | 256 South Robertson Blvd # 309 | | | Beverly Hills | CA | 90211 | |
| Maria Bowen | | 1999 Van Ness Ave | | | San Francisco | CA | 94109 | |
| Maria Paola Varvaro | | 1920 6th Street #332 | | | Santa Monica | CA | 90405 | |
| Marianne I Magne | | 533 California Avenue | | | Venice | CA | 90291 | |
| Marie-Eve Tetrault | | 639 NW Stanford LN | | | Port St. Lucie | FL | 34983 | |
| Marilyn Bauer | | 9 Via Lucindia Drive South | | | Sewall's Point | FL | 34996 | |
| MARINA PACIFIC HOTEL& SUITES | | DBA HOTEL ERWIN | | | VENICE | CA | 90291 | |
| MARINCOUNTY TAX COLLECTOR | | CIVICCENTER | | | SAN RAFAEL | CA | 94913-4220 | |
| MARINSUITES HOTEL | | 45 TAMAL VISTA BLVD | | | CORTE MADERA | CA | 94925 | |
| Mario J Pillet | | 2256 SW Newport Isles Blvd | | | Port St. Lucie | FL | 34953 | |
| Mario J Pillet | | 6609 Woods Island Circle Apt. 308 | | | Port Saint Lucie | FL | 34952 | |
| Mario Quan Jr | | 47 Wawona Street | | | San Francisco | CA | 94127 | |
| MARISCAL, RACHEL | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| Marissa J Walker | | 20705 Vaccaro Avenue | | | Torrance | CA | 90503 | |
| Marissa Stajk | | 2610 Scott Avenue | | | Los Angeles | CA | 90026 | |
| Mariya Kalachova | | 203 - 750 West 12th Avenue | | | Vancouver | BC | V5Z0A3 | Canada |
| Mark Blakey | | 717 SE Norcross Avenue | | | Port St Lucie | FL | 34983 | |
| Mark Covey | | 10231 SW Rookery Way | | | Palm City | FL | 34990 | |
| Mark D Thielen | | 419 Rialto Ave | | | Venice | CA | 90291 | |
| Mark Davies | | 445 Carrville Road | | | Richmond Hill | ON | L4C6E5 | |
| Mark De La Garza | | 22561 Blanchhard Avenue | | | Port Charlotte | FL | 33952 | |
| Mark De La Garza | | 930 NW Fresco Way | #303 | | Jensen Beach | FL | 34957 | |
| Mark Della Rossa | | 101 - 1725 Arbutus Street | | | Vancouver | BC | V6J 3X4 | Canada |
| Mark Devlin | | 13273 Fiji Way #136 | | | Marina Del Rey | CA | 90292 | |
| Mark Duckworth | | 522 N. Huntington Avenue | | | Monterey Park | CA | 91754 | |
| Mark J Justison | | 611 S Detroit Street | | | Los Angeles | CA | 90036 | |
| Mark J Robben | | 28 Via Capri | | | Rancho Palos Verdes | CA | 90275 | |
| Mark Manca | | 202-2254 Cornwall Avenue | | | Vancouver | BC | V6K1B5 | Canada |
| Mark Miller | | 25 Calumet Avenue | | | San Anselmo | CA | 94960 | |
| Mark Neumann | | 117 Virginia Park Blvd | | | Fort Pierce | FL | 34947 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mark R Chernausek | | 3919 Globe Avenue | | | Culver City | CA | 90230 | |
| Mark Richardson | | 18-1201 Lamey's Mill Rd | | | Vancouver | BC | V6H3S8 | Canada |
| Mark S Levine | | 10062 Gerald Avenue | | | North Hills | CA | 91343 | |
| Mark Tanner | | #9-2880 W 4th Avenue | | | Vancouver | BC | | Canada |
| Mark W Carver | | 1117 SW Jennifer Terrace | | | Port Saint Lucie | FL | 34953 | |
| Mark W Carver | | 3379 SW Ludlow st | | | Port St. Lucie | FL | 34953 | |
| Mark Weingarten | | 6215 Scenic Ave | | | Hollywood | CA | 90068 | |
| Mark Wendell | | 951 NW Fresco Way | Apt. 204 | | Jensen Beach | FL | 34957 | |
| MARK WHITTIER | | 103 LEXINGTON AVENUE N | | | CANBY | MN | 56220 | |
| Mark Wilhelm | | 305 East 83rd Street # 3g | | | New York | NY | 10028 | |
| Markertek Video Supply, Inc. | | 1 Tower Drive Box 397 | | | Saugerties | NY | 12477 | |
| Marla Carter-Barrett | | 41 Ozone Ave | | | Venice | CA | 90291 | |
| Marlan Harris | | 10803 Otsego #7 | | | North Hollywood | CA | 91601 | |
| Marlina A Balandra | | 7111 La Tijera Blvd #f201 | | | Los Angeles | CA | 90045 | |
| Marlo Pabon | | 3601 Glendon Avenue #106 | | | Los Angeles | CA | 90034 | |
| Marriott | | 10400 Fernwood Road Dept. #862 | | | Bethesda | MD | 20817-1109 | |
| Marten Larsson | | 35 23rd Avenue #3 | | | Venice | CA | 90291 | |
| Martin D Clark | | 1340 Main Street | | | Venice | CA | 90291 | |
| Martin Furness | | 625 NW North River Dr. | Apt. 307 | | Stuart | FL | 34994 | |
| Martin Hall | | 633 Comet Ave | | | Simi Valley | CA | 93065 | |
| Martin Memorial Foundation, Inc. | | 2135 SE Ocean Blvd. | | | Stuart | FL | 34996 | |
| Martin Stegmayer | | 1618 West 8th Ave | | | Vancouver | BC | V6B1V4 | Canada |
| Martin Tardif | | 1903 - 838 Seymour Street | | | Vancouver | BC | V6B 0G4 | Canada |
| Marty C Laurita | | 27482 Country Glen Road | | | Los Angeles | CA | 91301 | |
| MARVIN E MONROE | | 15545 MURPHY RD | | | SUNBURY | OH | 43074 | |
| Mary E Glass | | 6020 Seabluff Drive # 221 | | | Playa Vista | CA | 90094 | |
| Mary-Margaret Conley | | 1825 N Cherokee Ave Apt 302 | | | Los Angeles | CA | 90028 | |
| Masataka Narita | | 24 Autumn Oak | | | Irvine | CA | 92604 | |
| Mastertent USA, Inc. | c/o TJ Shimek | 2322 Cass Road | | | Traverse City | MI | 49684 | |
| Masuo Suzuki | | 4064 La Salle Avenue #1 | | | Culver City | CA | 90232 | |
| MASURE-BOSCO, DAVID | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Mathew Lindenberger | | 908 SW Hidden River Avenue | | | Palm City | FL | 34990 | |
| MATHWORKS, INC., THE | | P.O.BOX 845428 | | | BOSTON | MA | 02284 | |
| MATSUSHITA ELECTRICCORPORATION OF AMERICA | | PANASONIC SERVICE GROUP | | | NEWARK | NJ | 07188-0887 | |
| Matt Coohill | | 17105 Ne 96th Place | | | Redmond | WA | 98052 | |
| Matt Marshall | | 102 - 3681 West 8th Aven | | | Vancouver | BC | V6R1Y9 | Canada |
| Matt Pursley | | 904 - 1177 Hornby St. | | | Vancouver | BC | V6Z2E9 | Canada |
| Matt Voynovich | | 215-2228 Marstand Avenue | | | Vancouver | BC | V6K4T1 | Canada |
| Mattais Brunosson | | 1703 - 7360 Elmbridge Way | | | Richmond | BC | V6X0A5 | Canada |
| Mattaniah Yip | | 8255 1/2 Blackburn Ave | | | Los Angeles | CA | 90048 | |
| Matthew Adams | | 1840 W. 10th Avenue | | | Vancouver | BC | V6J2A7 | Canada |
| Matthew B Bailey | | 987 Aviation Avenue SW | | | Port St. Lucie | FL | 34953 | |
| Matthew B Bailey | | 987 Aviation Avenue Sw | | | Port St. Lucie | FL | 34953 | |
| Matthew Bouchard | | 3053 Fillmore Street #212 | | | San Francisco | CA | 94123 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matthew Butler | | 2700 Topanga Skyline Drive | | | Topanga | CA | 90290 | |
| Matthew Carter | | 1058 SW Eckard Avenue | | | Port St Lucie | FL | 34953 | |
| Matthew Charles Brumit | | 1572 Lincoln Avenue # B | | | Alameda | CA | 94501 | |
| Matthew D Fuller | | 281 Oak Drive | | | Cedar Glenn | CA | 92321-0945 | |
| Matthew David Valverde | | 5499 Yale Drive | | | San Jose | CA | 95118 | |
| Matthew Dorsey | | 412-C Rose Avenue | | | Venice | CA | 90291 | |
| Matthew Elson | | 12405 Venice Blvd | | | Los Angeles | CA | 90066 | |
| Matthew Ethan Bell | | 3727 Watseka Avenue # 104 | | | Los Angeles | CA | 90034 | |
| Matthew J Benware | | 3101 Carter Avenue | | | Marina Del Rey | CA | 90292 | |
| Matthew J Bramante | | 122 Buccaneer Street # 1 | | | Marina Del Rey | CA | 90292 | |
| Matthew J Gilson | | 5399 Playa Vista Drive # E432 | | | Playa Vista | CA | 90094 | |
| Matthew Killian | | 10587 SW Stratton Drive | | | Port St. Lucie | FL | 34987 | |
| Matthew Lane | | 301-1475 West 11th Stree | | | Vancouver | BC | V6H1K9 | Canada |
| MATTHEW MARKERT | | 1276 STONE RIDGE ROAD | | | SAUK RAPIDS | MN | 56379 | |
| Matthew O Layden | | 1085 Banyan Tree Drive | | | Jensen Beach | FL | 34957 | |
| Matthew O Layden | | 1085 Banyan Tree Drive | | | Jensen Beach | FL | 34957 | |
| Matthew P Fairclough | | 4017 Via Marina # C 303 | | | Marina Del Rey | CA | 90292 | |
| Matthew Pursley | | 7202 Marsh Terr | | | Port St. Lucie | FL | 34986 | |
| Matthew Rodgers | | 1730 SW Crane Creek Drive | | | Palm City | FL | 34990 | |
| Matthew S Dejohn | | 10025 Topanga Canyon Blvd | Unit # 102 | | Chatsworth | CA | 91311 | |
| Matthew S DeJohn | | 607 Hampshire Road #401 | | | Westlake Village | CA | 91361 | |
| Matthew S Rosenfeld | | 4053 Brunswick Ave | | | Los Angeles | CA | 90039 | |
| MATTHEW SADOWSKY | | PO BOX 41525 | | | TUCSON | AZ | 85717 | |
| Matthew Schaffer | | 1601 Venice Blvd #208 | | | Venice | CA | 90291 | |
| Matthew T McGovern | | 2097 SE Avon Park | | | Port St. Lucie | FL | 34952 | |
| Matthew T McGovern | | 525 NW Lake Whitney Place Suite #101 | | | Port Saint Lucie | FL | 34986 | |
| Matthew W Trivan | | 7500 Kentwood Avenue | | | Los Angeles | CA | 90045 | |
| Matthew Worsham | | 9341 SE Mystic Cove Terrace | | | Hobe Sound | FL | 33455 | |
| Matthew Y King | | 1920 Cheremoya Ave | | | Los Angeles | CA | 90068 | |
| MATTHEWS DEVELOPMENT CO | INC MDC INC | 2832 WILSHIRE AVE | | | WEST LAFAYETTE | IN | 47906 | |
| Matthias Wittmann | | 219 Strand Street # A | | | Santa Monica | CA | 90405 | |
| Matthieu Fiorilli | | 506 - 1330 Hornby Street | | | Vancouver | BC | V6Z2K2 | Canada |
| MATTIOLO, GIUSEPPE | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Maura Alvarez | | 832 N Curson Avenue | | | Los Angeles | CA | 90046 | |
| MAURICE OCONNOR | | 461 GARLAND STREET | | | BANGOR | ME | 04401 | |
| Maurice S Burris | | 4928 W Carson Street | | | Torrance | CA | 90503 | |
| Maurice, Inc. | | 6393 Country Wood Way | | | Delray Beach | FL | 33484 | |
| Mauricio Ricaldi | | 330 Warwick Avenue | | | Vancouver | BC | V5B3X4 | Canada |
| Mauricio Santos-Hoyos | | 88 Hillside Blvd # 225 | | | Daly City | CA | 94014 | |
| Maurissa Horwitz | | 8530 Holloway Dr | | | West Hollywood | CA | 90069 | |
| Mauro J Camoroda | | 1266 Hauser Blvd | | | Los Angeles | CA | 90019 | |
| Max Wilde | | 10521 SW Village Center Dr | | | Port St Lucie | FL | 34987 | |
| Maxwell Adams | | 310 - 1575 Best Street | | | Vancouver | BC | V4B5K1 | Canada |
| MAYEDA, RYAN | | 461 KERN AVENUE | | | MORRO BAY | CA | 93442 | |
| MAYHEW, LESLIE ROYCE | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |

## Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mayumi Shimokawa | | 1941 Euclid Street #3 | | | Santa Monica | CA | 90404 | |
| MBF International, Inc. | Benjamin Fortunatti | 17688 SW 11th Street | | | Pembroke Pines | FL | 33029 | |
| MC COY, JASON S | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| McCoys North Port Floral Company, Inc. | | 13035 Tamiami Trail | | | North Port | FL | 34287 | |
| MCDANIEL, ROWDY | | DBA PAPA JOHN JOHN'S | | | LAS VEGAS | NV | 89107 | |
| McDonald's Corporation | | One McDonald's Plaza | | | Oak Brook | IL | 60523 | |
| MCHALE, STEPHEN | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| McKenzy Germain | | 6701 Woods Island Circle | Apt 305 | | Port St. Lucie | FL | 34952 | |
| MCMASTER-CARR SUPPLYCOMPANY | | P.O.BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| McMillan LLP | Attn: Pauline Gregory | Royal Centre | 1055 W. Georgia Street | Suite 1500 | Vancouver | BC | V6E 4N7 | Canada |
| McNicholas & Associates, Inc. | Tom McNicholas | 1000 SE Monterey Commons Blvd Suite 102 | | | Stuart | FL | 34996 | |
| MEADOWS, SCOTT | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Meagan Rotman | | 1427 25th Street #4 | | | Santa Monica | CA | 90404 | |
| MEDIADISTRIBUTORS,INC. | | P.O.BOX 75614 | | | CLEVELAND | OH | 44101-4755 | |
| Mediant Communications, LLC. | | PO Box 29976 | | | New York | NY | 10087 | |
| Megan Danderfer | | 8 - 1976 West 3rd Avenue | | | Vancouver | BC | V6J1L1 | Canada |
| Megan Dolman | | 1418 Venice Blvd # 401 | | | Venice | CA | 90291 | |
| Megan Pistana | | 1908 Penmar Ave | | | Venice | CA | 90291 | |
| Megan Wong | | 5956 Fleming Street | | | Vancouver | BC | V5P3G6 | Canada |
| Meghan R Haffey | | 1446 Hauser Blvd | | | Los Angeles | CA | 90019 | |
| Meghan Stockham | | 10521 SW Village Center Dr | | | Port St Lucie | FL | 34987 | |
| Mei Chu | | 15128 20th Avenue | | | Surrey | BC | V4A7J7 | Canada |
| MEL UNDERWOOD WATERTRUCKS, INC. | | 13201 FOOTHILL BOULEVARD | | | SYLMAR | CA | 91342 | |
| Melanie H Okamura | | 3936 Bledsoe Ave. | | | Los Angeles | CA | 90066 | |
| Melanie La Rue | | 1115 Sherbrooke St. West #1107 | | | Montreal | QC | H3A-1H3 | |
| MELCHIORRE, MICHAEL | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Melinda Gwilt | | 212 SW Lake Forest Way | | | Port St. Lucie, FL | FL | 34986 | |
| Melissa A Garza | | 413 N Shasta Street | | | Anaheim | CA | 92807 | |
| Melissa A Thompson | | 13900 Tahiti Way #119 | | | Marina Del Rey | CA | 90292 | |
| Melissa Ashley Perry | | 3012 Glenwood Rd | | | West Palm Beach | FL | 33405 | |
| Melissa Beery | | 11152 Lindblade St | | | Culver City | CA | 90230 | |
| Melissa Huerta | | 7038 West 85th Street | | | Los Angeles | CA | 90045 | |
| Melissa Santiago | | 297 SW Lake Forest Way | | | Port St. Lucie | FL | 34986 | |
| Melody Mead | | 2965 Waterloo Street | | | Vancouver | BC | V6R3J4 | Canada |
| MERLE REITZ | | 1401 E WOODLAWN STREET | | | ALLENTOWN | PA | 18109 | |
| Merrill Communications LLC | | CM-9638 | | | St. Paul | MN | 55170-9638 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERRILL COMMUNICATIONS, LLC | | CM-9638 | | | ST. PAUL | MN | 55170-9638 | |
| Metro Fire Protection Services, Inc. | | 1501 SE Decker Avenue Unit 522 | | | Stuart | FL | 34994 | |
| Metro Multimedia Services | | 115 Moonachie Avenue | | | Moonachie | NJ | 07074 | |
| Miami Lakes Sporting Goods, Inc. | | 6763 Main Street | | | Miami Lakes | FL | 33014 | |
| Michael A Comfort | | 2055 Lakeshore Avenue | | | Los Angeles | CA | 90039 | |
| Michael A Dalzell | | 4192 Center St | | | Culver City | CA | 90232 | |
| Michael A Hosein | | 15430 Tamgelo Blvd | | | West Palm Beach | FL | 33412 | |
| Michael A Hosein | | 15430 Tangelo Blvd | | | West Palm Beach | FL | 33412 | |
| Michael A Shores | | 1682 Marmont Avenue | | | Los Angeles | CA | 90069-1514 | |
| Michael Baltzersen | | 10093 SW Glenbrook Drive | | | Port St. Lucie | FL | 34987 | |
| MICHAEL BAY | MICHAEL BAY | c/o Howard Altman, Grant, Tani, Barash & Altman | 9100 Wilshire Boulevard | | Beverly Hills | CA | 90210 | |
| MICHAEL BAY | MICHAEL BAY | c/o Howard Altman, Grant, Tani, Barash & Altman | 9100 Wilshire Boulevard | Suite 1000W | Beverly Hills | CA | 90212 | |
| MICHAEL BAY | MICHAEL BAY | c/o Howard Altman, Grant, Tani, Barash & Altman | 9100 Wilshire Boulevard | Suite 1000W | Beverly Hills | CA | 90212 | |
| Michael Bay | Michael Bay | c/o Howard Altman, Grant, Tani, Barash & Altman | 9100 Wilshire Boulevard | Suite 1000W | Beverly Hills | CA | 90212 | |
| Michael Bovberg | | 4 - 10818 Blix Street | | | North Hollywood | CA | 91601 | |
| Michael C Comly | | 13836 Bora Bora Way # 307 | | | Marina Del Rey | CA | 90292 | |
| Michael C Miller | | 1740 SW Saint Lucie Blvd. #138 | | | Port Saint Lucie | FL | 34986 | |
| Michael C Miller | | 5136 SE Graham Drive | | | Stuart | FL | 34997 | |
| Michael C Richardson | | 8142 Redlands Street #204 | | | Playa Del Rey | CA | 90293 | |
| Michael Carter | | 4549 Cadison Street | | | Torrance | CA | 90503 | |
| Michael Clive | | 120 Westminster # 4 | | | Venice | CA | 90291 | |
| Michael Cox | | 10521 SW Village Parkway | | | Port St. Lucie | FL | 34987 | |
| Michael Crapser | | 4008 Sunnyscope Ave | | | Sherman Oaks | CA | 91423 | |
| Michael D Donahue | | 19953 Terri Drive | | | Canyon Country | CA | 91351 | |
| Michael D Lusby | | 6649 Woods Island Circle #204 | | | Port Saint Lucie | FL | 34952 | |
| Michael D Lusby | | 6649 Woods Island Circle #204 | | | Port Saint Lucie | FL | 34952 | |
| Michael E Quinn | | 392 E Stevens Rd # D11 | | | Palm Springs | CA | 92262 | |
| Michael E Taing | | 14936 Magnolia Blvd #5 | | | Sherman Oaks | CA | 91403 | |
| Michael F Miller | | 814 South Wooster Street # 306 | | | Los Angeles | CA | 90035 | |
| Michael Fry | | 4430 10TH ST SW | | | Vero Beach | FL | 32968 | |
| Michael G Lori | | 2035 4th Street # 308c | | | Santa Monica | CA | 90405 | |
| Michael G Phan | | 2351 E Garvey Ave North #5 | | | West Covina | CA | 91791 | |
| Michael G Roby | | 5610 Rainbow Crest Dr | | | Agoura Hills | CA | 91301 | |
| Michael Gebhard | | 66984 Casa Grande | | | Desert Hot Springs | CA | 92240 | |
| Michael Goddard | | 1001 - 1205 Howe St | | | Vancouver | BC | V6Z1R3 | Canada |
| Michael Goslin | | 6623 White Oak Avenue | | | Reseda | CA | 91335 | |
| Michael H O'Donnell | | 12601 Brooklake Street | | | Los Angeles | CA | 90066 | |
| Michael Habjan | | 1901- 8 Park Road | | | Toronto | ON | M4W3S5 | |
| Michael Harbour | | 5155 Bascule Avenue | | | Woodland Hills | CA | 91364 | |
| Michael J Morehouse | | 51 Rose Avenue # 22 | | | Venice | CA | 90291 | |
| Michael Joseph Vaglienty | | 411 West 5th Street #260 | | | Los Angeles | CA | 90013 | |
| Michael Keane | | 1241 5th Street | Apt 208 | | Santa Monica | CA | 90401 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Keane | | 507 Wilshire Blvd. Apt 402 | | | Santa Monica | CA | 90401 | |
| Michael Keane | | | | | | | | |
| Michael Lusby | | 602 Whisper Sound Ct. | | | Minneola | FL | 34715-5687 | |
| Michael Lyndon | | 2310-938 Smithe Street | | | Vancouver | BC | V6Z3H8 | Canada |
| Michael M Irani | | 206 1/2 South Arnaz Drive | | | Beverly Hills | CA | 90211 | |
| Michael Maker | | 11211 Greenlawn Avenue #106 | | | Culver City | CA | 90230 | |
| Michael Meckler | | 7239 Pacific View Dr | | | Los Angeles | CA | 90068 | |
| Michael Melchiorre | | 26533 Turnstone Ct. | | | Valencia | CA | 91355 | |
| Michael Moses Wood | | 1021 Michigan Avenue #6 | | | Santa Monica | CA | 90404 | |
| Michael N Horwitz | | 2135 Ivar Avenue # 2 | | | Los Angeles | CA | 90068 | |
| Michael Ocoboc | | 4215 Glencoe Avenue # 422 | | | Marina Del Rey | CA | 90292 | |
| Michael O'Donnell | | 8881 S US 1 | | | Port St Lucie | FL | 34952 | |
| Michael Parker | | 1903 - 788 Jervis Street | | | Vancouver | BC | V6E0B5 | Canada |
| MICHAEL PATOFF and | MARY PATOFF JT TEN | 3309 WINNETKA | | | GLENVIEW | IL | 60026 | |
| Michael Pecchia | | 4451 Finley Ave | | | Los Angeles | CA | 90027 | |
| Michael Quan | | 423 1/2 East Garvey Ave | | | Monterey Park | CA | 91755 | |
| Michael R Izzolo | | 4037 SW Lakewood Dr | | | Palm City | FL | 34990 | |
| Michael R Moore | | 563 Quail Drive | | | Los Angeles | CA | 90065 | |
| Michael R Thompson | | 728 Milwood Avenue | | | Venice | CA | 90291 | |
| Michael Ralla | | 2326 2nd Street #3 | | | Santa Monica | CA | 90405 | |
| Michael Ramirez | | 22913 Valerio St | | | West Hills | CA | 91307 | |
| Michael S Fessenden | | 1200 S Shenandoah Street #202 | | | Los Angeles | CA | 90035 | |
| Michael S La Fave | | 24574 Overland Drive | | | West Hills | CA | 91304 | |
| Michael S Maloney | | 5331 De Roja Ave | | | Woodland Hills | CA | 91364 | |
| Michael Sanchez | | P.O. Box 673 | | | Haiku | HI | 96708 | |
| Michael Saz | | 2104 N Cahuenga Blvd 307 | | | Los Angeles | CA | 90068 | |
| Michael Smriga | | 1306 Arizona Ave #l | | | Santa Monica | CA | 90404 | |
| Michael Stewart | | 413-256 East 2nd Avenue | | | Vancouver | BC | V5T0A7 | Canada |
| Michael Sweeney | | 13929 Marquesas Way #216a | | | Marina Del Rey | CA | 90292 | |
| Michael T De Beer | | 2010 3rd Street # 208 | | | Santa Monica | CA | 90405 | |
| Michael Todd Lee Photography, LLC | | 4221 SW High Meadows Ave | | | Palm City | FL | 34990 | |
| Michael V Falcone | | 1106 Williamsburg Drive | | | Mahopac | NY | 10541 | |
| Michael W Boden | | 9400 La Tijera Blvd #4102 | | | Los Angeles | CA | 90045 | |
| Michael W Levine | | 1329 Raymond Ave | | | Glendale Ave | CA | 91201 | |
| Michael W Uhlir | | 6046 Foster Street | | | Jupiter | FL | 33458 | |
| Michael W Uhlir | | 6046 Foster Street | | | Jupiter | FL | 33458 | |
| Michael Watson | | 1230 Horn Ave | | | West Hollywood | CA | 90069 | |
| Michelle Cornwall | | 1 - 1864 Haro Street | | | Vancouver | BC | V6G1H5 | Canada |
| Michelle Ledesma | | 2618 W 6th Avenue | | | vancouver | BC | V6K1W7 | Canada |
| Michelle Winze | | 12701 Marco Place | | | Los Angeles | CA | 90066 | |
| MICHIGAN DD INVESTORS II LLC | | 31500 NORTHWESTERN HWY | 100 | | FARMINGTON HILLS | MI | 48331 | |
| Michigan Heritage Bank | | 28300 Orchard Lake Road | Suite 200 | | Farmington Hills | MI | 48334 | |
| Mick Reid | | 6617 Woods Island Circle | apt 307 | | Port St. Lucie | FL | 34952 | |
| Microsoft Corporation | | One Microsoft Way | | | Redmond | VA | 98052-6399 | |
| MIDWAY CAR RENTAL | | 1800 SOUTH SEPULVEDABOULEVARD | | | LOS ANGELES | CA | 90025 | |
| Miguel A Arevalo | | 5006 Elizabeth Street | | | Cudahy | CA | 90201 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miguel Ortega | | 2002 - 188 Keefer Place | | | Vancouver | BC | V6B0J6 | Canada |
| Mihai Cioroba | | 703 - 939 Homer Street | | | Vancouver | BC | V6B2W6 | Canada |
| Mike Horner Campaign | | 415 Arbor Court Celebration, Florida 34747 | | | Celebration | FL | 34747 | |
| MILESORGANIZATION,INC., THE | | 578 WASHINGTON BLVD | #801 | | MARINA DEL REY | CA | 90292 | |
| Milestone Technologies, Inc. | Cecilia Tran | 3101 Skyway Court | | | Fremont | CA | 94539 | |
| MILLER, ANDREW | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| MILLER, BRIAN D. | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| MILLER, JUSTIN | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Milner Document Products | | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| Milosevic, Nikola | | 199 Drake Street | | | Vancouver | BC | V6Z 2T9 | Canada |
| Milton Pettengill | | 1510 NE 12th Terrace | E13 | | Jensen Beach | FL | 34957 | |
| Mingquan Zhou | | 1217 20th Street # 202 | | | Santa Monica | CA | 90404 | |
| Minh-Tam A Frye | | 11382 Stockton Place SW | | | Port St Lucie | FL | 34987 | |
| Minh-Tam A Frye | | 1986 SW Granello Terrace | | | Port St Lucie | FL | 34953 | |
| Ministry of Finance British Columbia | Attn Bankruptcy Department | PO BOX 9417 STN PROV GOVT | | | VICTORIA | BC | V8W 9V1 | |
| Minoru Sasaki | | 2-3664 2nd Ave | | | Vancouver | BC | V6R1J7 | Canada |
| Miriam A Alvarez | | 1988 SW Flower Lane | | | Port St. Lucie | FL | 34953 | |
| Miriam A Alvarez | | 1988 Sw Flower Lane | | | Port St. Lucie | FL | 34953 | |
| MIRKIN, CRAIG | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LARKSPUR | CA | 94939 | |
| MISFIT BEACH, INC. | | PO BOX 1660 | | | MANHATTAN BEACH | CA | 90267 | |
| MISHAAND THOMAS KURNIADY | | DBA KURNIADY ENTERPRISES | | | LOS ANGELES | CA | 90045 | |
| MISHAWAKA ORTHOPEDICS | and SPORTS | 270 E DAY RD 200 | | | MISHAWAKA | IN | 46545 | |
| Mitchell A Gause | | 2256 NE Rustic Place | | | Jensen Beach | FL | 34957 | |
| Mitchell A Gause | | 2256 Ne Rustic Place | | | Jensen Beach | FL | 34957 | |
| Mitchell Silberberg & Knupp, LLP. | Elena Duenas | 11377 W. Olympic Blvd. | | | Los Angeles | CA | 90064 | |
| Mitel Leasing | John Slattery | Inc PO Box 975549 | | | Dallas | TX | 75397-5549 | |
| Mitel Technologies, Inc. | A/R | PO Box 975175 | | | Dallas | TX | 75397-5175 | |
| Miwa A Matreyek | | 115 N Kenmore Ave # 2 | | | Los Angeles | CA | 90004 | |
| MLPF and SCUST FPO | EUGENE P MURPHY IRA | FBO EUGENE P MURPHY | 1819 MAIN ST 12TH FL | | SARASOTA | FL | 34236 | |
| MN8STUDIO INC. | | 1125 PICO BLVD. #209 | | | SANTA MONICA | CA | 90405 | |
| Mo Mohamoud | | 56-13811 101 Avenue | | | Surrey | BC | V3T5T1 | Canada |
| Mobile Applications, LLC. | | 9708 Gilespie Street #106 | | | Las Vegas | NV | 89183 | |
| Mohammed Jamai | | 642 SE Starflower Avenue | | | Port St. Lucie | FL | 34983 | |
| Mohen A Leo | | 442 Lyon Street | | | San Francisco | CA | 94117 | |
| Molly Marie Pabian | | 5870 Green Valley Circle # 216 | | | Culver City | CA | 90230 | |
| MONA GARDERE and | MARC GARDERE JT TEN | 15 86 208 PL | | | BAYSIDE | NY | 11360 | |
| Monet Sheree Monge | | 2110 Farrell Avenue #6 | | | Redondo Beach | CA | 90278 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Monica Rodriguez | | 801-989 Richards Street | | | Vancouver | BC | V6B6R6 | Canada |
| Monika Gosch | | 483 East 11th Avenue | | | Vancouver | BC | V5T2C8 | Canada |
| MONTANO, JANET | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| MONTES, ELIZABETH | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Montgomery Insurance Company | | PO Box 5001 | | | Hamilton | OH | 45012-5001 | |
| Montu Jariwala | | 995 Howard St | | | San Francisco | CA | 94103 | |
| Moose Boats, Inc. | | 274 Sears Point Road | | | Port Sonoma Marina Petalumo | CA | 94954 | |
| MoreDirect, Inc. | Accounts Receivable | PO Box 347331 | | | Pittsburgh | PA | 15250-4331 | |
| Morgan Griffiths | | 1516 Wyn Cove Drive | | | Vero Beach | FL | 32963 | |
| Morgan Stanley | | 1211 Avenue of the Americas | | | New York | NY | 10036 | |
| Morgan Stanley & Co. LLC | Morgan Stanley & Co. LLC | Amanda Bixler Legal Department | 1221 Avenue of the Americas | 34th Floor | New York | NY | 10020 | |
| Morgan Stanley & Co. LLC | Morgan Stanley & Co. LLC | Gard Krause Compliance Department | 1585 Broadway | 5th Floor | New York | NY | 10036 | |
| Morgan Stanley Smith Barney | Morgan Stanley Smith Barney | | | | | | 33394 | |
| Morgan Stanley Smith Barney | Morgan Stanley Smith Barney | | | | | | 33394 | |
| MORRIS, JOSHUA | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| MORRISON, DENNIS | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Mountain Partners | Daniel S. Wenzel | AG Daniel S. Wenzel | Delegate and Menber of the BOD Fuhrstrasse 12 | | Wadenswil | | CH-8820 | Switzerland |
| Mountain Partners AG, c/o Mountain Capital Management AG | Mountain Partners AG, c/o Mountain Capital Management AG | Daniel S. Wenzel, Delegate and Member of the BOD | Fuhrstrasse 12 | | Wadenswill | | CH-8820 | Switzerland |
| Mountain Technologies AG | Mountain Technologies AG | Daniel S. Wenzel | Dufourstrasse 121 | CH-9001 st. Gallen | | | | Switzerland |
| Mountain Technologies AG | Mountain Technologies AG | Daniel Wenzel | Dufourstrasse 121 | | St. Gallen | | CH-9001 | Switzerland |
| Mr. Young's Preview Theatre, Ltd. | | 14 D'Arblay Street | | | London | | W1F 8DY | UK |
| Mubassir Kapadia | | 500 Landfair Ave | | | Los Angeles | CA | 90024 | |
| MUHM,ELIZABETH | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LARKSPUR | CA | 94939 | |
| Mulligan's Beach House Bar | | 2019 Jensen Beach Blvd. | | | Jensen Beach | FL | 34957 | |
| Mun Onn A Chan | | 2373 SW Altara Street | | | Port St. Lucie | FL | 34953 | |
| MUNICIPAL SERVICES BUREAU | | PO BOX 16755 | | | AUSTIN | TX | 78761-6755 | |
| MUNIR AHMAD | | 1404 BOXWOOD COURT | | | LUFKIN | TX | 75904 | |

## Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUSAMILITARY ENTERTAINMENT CONSULTING | | 23720 ARLINGTON AVE.SUITE #1 | | | TORRANCE | CA | 90501 | |
| MUSTIN, GREG DBA GMRENTAL | | 1751 MONTGOMERY RD | | | THOUSAND OAKS | CA | 91360 | |
| My Linh Truong | | 1248 17th Street | | | Santa Monica | CA | 90404 | |
| Mylene E Pepe | | 3414 Cattaraugus Ave | | | Culver City | CA | 90232 | |
| MYRNA W HART TRUST UAD 2 10 04 | CHERYL T HART and FRANK S HART TTEES | 135 PALM BEACH | PLANTATION BLVD | | ROYAL PALM BEACH | FL | 33411 | |
| MYRTLE SOFTWARE LIMITED | | HSBCBANK PLC | | | CAMBRIDGE | | | UNITEDKINGDOM |
| Myung Seo | | 6015 W. 6th Street | | | Los Angeles | CA | 90036 | |
| Nada N Abdou | | 5110 E Portofino Landings | Apt 203 | | Fort Pierce | FL | 34947 | |
| Nada N Abdou | | 5110 E Portofino Landings Apt 203 | | | Fort Pierce | FL | 34947 | |
| Nafees Bin Zafar | | 938 15th Street # C | | | Santa Monica | CA | 90403 | |
| NAJEEB REHMAN | | 314 CHELSEA COURT | | | HORSEHEADS | NY | 14845 | |
| NANCY KOEBLE | | 3635 DELTA PL | | | HOLIDAY | FL | 34691 | |
| Nancy L Sandberg | | 235 N Canejo School Road #317 | | | Thousand Oaks | CA | 91362 | |
| Narbeh Mardirossian | | 6385 Olcott St | | | Tujunga | CA | 91042 | |
| NARINDER ARORA | | 401 N MULBERRY STREET | | | EFFINGHAM | IL | 62401 | |
| NASH,ERIK | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Natalie Austin | | 2157 SE Jamieson Dr. | | | Port St. Lucie | FL | 34952 | |
| Natalie Austin | | 525 NW Lake Whitney Place Ste 101 | | | Port Saint Lucie | FL | 34986 | |
| Natasha Ozoux | | 1544 12th Street #202 | | | Santa Monica | CA | 90401 | |
| Nathan A Dunsworth | | 3509 Mentone #4 | | | Los Angeles | CA | 90034 | |
| Nathan Bayne | | 2635 5th Street #5 | | | Santa Monica | CA | 90405 | |
| Nathan Budarick | | 1803-1265 Burnaby Street | | | Vancouver | BC | V6E1P8 | Canada |
| Nathan Dunsworth | | 8881 US 1 | | | Port St. Lucie | FL | 34952 | |
| Nathan G Sable | | 877 Teakwood Road | | | Los Angeles | CA | 90049 | |
| Nathan H Reidt | | 1565 4th Street # 14 | | | San Rafael | CA | 94901 | |
| Nathan Marino | | 3009 SE Pruitt Rd | | | Port St. Lucie | FL | 34952 | |
| Nathan Reidt | | 5727 North Elm | | | Spokane | WA | 99205 | |
| Nathaniel L Wilson | | 2825 Stoner Avenue | | | Los Angeles | CA | 90064 | |
| National Investor Relations Institute | | PO Box 96040 | | | Washington | DC | 20090-6040 | |
| National Securities, Corp. | National Securities, Corp. | | | | | | | |
| Natt Mintrasak | | 12760 Matteson Avenue # 8 | | | Los Angeles | CA | 90066 | |
| Navin Martin Pinto | | 58 Reever Way | | | Altadena | CA | 91001 | |
| Navin Pinto | | 58 Reever Way | | | Altadena | CA | 91001 | |
| Navjit Gill | | 250 Baldwin Avenue # 217 | | | San Mateo | CA | 94401 | |
| NAYLOR, TIMOTHY | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LARKSPUR | CA | 94939 | |
| NEAL SKOP | | 587 WATERLOO CIRCLE | | | BERWYN | PA | 19312 | |
| NEBTEK, INC. | | 3007 S. WEST TEMPLESUITE K | | | SALTLAKE CITY | UT | 84115 | |
| NECLA MADDEN | | 24 DEWEY STREET | | | IRVINE | CA | 92620 | |
| Neehar Karnik | | 227-3755 West 6th Avenue | | | Vancouver | BC | V6R1T9 | Canada |
| Neil A Lim Sang | | 1838 Gable Lane | | | Santa Maria | CA | 93458 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Neil Feldman | Neil Feldman | Neil Feldman, Chief Executive Officer | | 4580 East Thousand Oaks Blvd. | Westlake Village | CA | 91362 | |
| Neil Lim Sang | | 2222 Balclava Street lower unit | | | Vancouver | BC | V6K 1X5 | Canada |
| Neil R Huxley | | 4267 Marina City Drive #410 | | | Marina Del Rey | CA | 90292 | |
| Neil Taneja | | 17248 Halsey Street | | | Granada Hills | CA | 91344 | |
| Nelson Wang | | 3005 - 1199 Seymour Street | | | Vancouver | BC | V6B2E8 | Canada |
| Nelson Yu | | PO Box 880453 | | | Port St. Lucie | FL | 34988 | |
| NETAPP, Inc. DBA NETAPP financial solutions | | 495 E Java Drive | | | Sunnyvale | CA | 94089 | |
| NETROADSHOW, Inc. | | 3475 Piedmont Road NE Suite 450 | | | Atlanta | GA | 30305 | |
| Network Appliance Inc. | | 495 East Java Drive | | | Sunnyvale | CA | 94089 | |
| NETWORK APPLIANCE, INC. | | DEPT.33060 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139-3060 | |
| Nexion, Inc. | | 6225 North State Highway 161 Suite 450 | | | Irving | TX | 75038 | |
| NEXTMANAGEMENT LLC | | 8447 WILSHIRE BLVD | PENTHOUSE | | BEVERLY HILLS | CA | 90211 | |
| NFS Leasing Inc. | Maryjane Reagan | 900 Cummings Center | Suite 309-V | | Beverly | MA | 01915 | |
| NFS Leasing, Inc. | Dana Calumby | 900 Cummings Center Suite 309-V | | | Beverly | MA | 01915 | |
| NGUYEN, VINH | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90281 | |
| Nha Hoan Le | | 2906 3rd Street #5 | | | Santa Monica | CA | 90405 | |
| Nha Hoang | | The Club at St Lucie West | 151 SW Palm Dr #206 | | Port St. Lucie | FL | 34986 | |
| Nic Jon Leach | | 3608 Barham Blvd # U-131 | | | Los Angeles | CA | 90068 | |
| Nicholas A Sammons | | 1016 West Kensington Rd Apt 4 | | | Los Angeles | CA | 90026 | |
| Nicholas Barnes | | 3221 Carter Ave # 113 | | | Marina Del Rey | CA | 90292 | |
| Nicholas Crew | | 4043 1/2 Lincoln Ave | | | Culver City | CA | 90232 | |
| Nicholas Damico | | 3547 Schaefer St | | | Culver City | CA | 90232 | |
| Nicholas E Apostoloff | | 24 Corrillo Drive | | | San Rafael | CA | 94903 | |
| Nicholas Jushchyshyn | | 565 Constitution Rd | | | Lansdale | PA | 19446 | |
| Nicholas Kim | | 4823 Elmwood Avenue #d | | | Los Angeles | CA | 90004 | |
| Nicholas Levenduski | | 500 Matthew Road | | | Harrisburg | PA | 17109 | |
| Nicholas Lloyd | | 4143 Via Marina # 517 | | | Marina Del Rey | CA | 90292 | |
| Nicholas Onstad | | 8600 Emerson Avenue #105 | | | Los Angeles | CA | 90045 | |
| Nicholas R Ruiseco | | 11689 Birch Street | | | Palm Beach Gardens | FL | 33410 | |
| Nicholas R Ruiseco | | 11689 Birch Street | | | Palm Beach Gardens | FL | 33410 | |
| Nicholas Reid | | 961 NW Fresco Way | 205 | | Jensen Beach | FL | 34957 | |
| Nicholas Spier | | 3207 Thatcher Avenue | | | Marina Del Rey | CA | 90292 | |
| Nick A Hiatt | | 3751 Delmas Terr | | | Los Angeles | CA | 90034 | |
| Nick Epstein | | 504 - 1740 Bayshore Drive | | | Vancouver | BC | V6G3G4 | Canada |
| Nick Giassullo | | 312 - 2330 Maple St | | | Vancouver | BC | V6J3T6 | Canada |
| Nickie Ran Huai | | 4250 Glencoe Ave #1303 | | | Marina Del Rey | CA | 90292 | |
| Nicola A Wiseman | | 882 Commonwealth Avenue | | | Venice | CA | 90291 | |
| Nicolas Dufort | | 5 - 1560 Nelson Street | | | Vancouver | BC | V6G1M1 | Canada |
| Nicole A Fina | | 13000 Warren Avenue | | | Los Angeles | CA | 90066 | |
| Nicole A West | | 1740 N Kingsley Drive #5 | | | Los Angeles | CA | 90027 | |
| Nicole M Arnell | | 11738 Mayfield Ave # 114 | | | Los Angeles | CA | 90049 | |
| Nicole N Herr | | 16 Oak View Ct | | | Simi Valley | CA | 93065 | |
| Nicole Therese Saccardi | | 1140 N Clark Street #402 | | | West Hollywood | CA | 90069 | |

## Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nicole Yoblonski | | 2445 Burson Road | | | Topanga | CA | 90290 | |
| NIEDNAGEL, DAVID | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Nigel Denton-Howes | | 138 Dunsmuir Street | | | Vancouver | BC | V6B1X7 | Canada |
| Niki Bern | | 1144 15th Street #1 | | | Santa Monica | CA | 90403 | |
| Nikki Joanne Makar | | 1908 Walcott Way | | | Los Angeles | CA | 90039 | |
| Nikolai J Michaleski | | 2004-808 Nelson Street | | | Vancouver | BC | V6Z2H2 | Canada |
| Nikolce Jovanovski | | 4542 sw Hallmark St. | | | Port St Lucie | FL | 34953 | |
| Nikos Kalaitzidis | | 2133 Louella Ave | | | Venice | CA | 90291 | |
| Nila Barton Sawyer | | 4139 Via Marina # 1205 | | | Marina Del Rey | CA | 90292 | |
| Nina Yoon Harlan | | 1931 Redesdale Ave | | | Los Angeles | CA | 90039 | |
| Nineli Khanian | | 139 S. Belmont St #101 | | | Glendale | CA | 91205 | |
| Nino's Brick Oven Pizza | | 466 SW Port St. Lucie Blvd. | | | Port St. Lucie | FL | 34953 | |
| Nitant A Karnik | | 3670 Glendon Ave #122 | | | Los Angeles | CA | 90034 | |
| Noble International Investments, Inc. | | 6501 Congress Avenue Suite 100 | | | Boca Raton | FL | 33487 | |
| Noel Mc Ginn | | 2000 S Genesee Ave | | | Los Angeles | CA | 90016 | |
| Noel Tran | | 470 S Beechtree Court | | | Anaheim | CA | 92808 | |
| Nordin Rahhali | | 1236 9th Street Apt 3 | | | Santa Monica | CA | 90401 | |
| Norma B Sanchez | | 2122 Camden Ave. | | | Los Angeles | CA | 90025 | |
| NORMAN DAVID DOLLBAUM and | MARILYN ELAINE DOLLBAUM JT WROS | 27801 QUAILVIEW LN | | | WESLEY CHAPEL | FL | 33544 | |
| NORMAN DOLLBAUM and MARILYN DOLLBAUM JTWROS | | 27801 QUAIL VIEW LANE | | | WESLEY CHAPEL | FL | 33544 | |
| Norman Ross De Young | | 16 Clubhouse Avenue # 7 | | | Los Angeles | CA | 90291 | |
| Novaira Masood | | 2606-610 Granville Street | | | Vancouver | BC | V6C3T3 | Canada |
| NRAI Corporate Services | Karen Parker | 515 East Park Avenue | | | Tallahassee | FL | 32301 | |
| NRAICORPORATE SERVICES | | 2875 MICHELLE DRIVE | SUITE 100 | | IRVINE | CA | 92606 | |
| NYSE Market, Inc. | | PO Box 223695 | | | Pittsburgh | PA | 15251-2695 | |
| OAKWOOD APARTMENTS-MARINA DEL REY | | FILE056739 | | | LOS ANGELES | CA | 90074-6739 | |
| OAUG | | 3525 PIEDMONT ROAD | BUILDING FIVE | | ATLANTA | GA | 3035 | |
| Objective Group, Inc. | | 201 South Biscayne Blvd. 28th Floor | | | Miami | FL | 33131 | |
| O'CONNOR, BRENDAN | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Oded P Rosenblum | | 5257 Sylmar Avenue | | | Sherman Oaks | CA | 91401 | |
| Oded Raz | | 3711 Glendon Ave # 5 | | | Los Angeles | CA | 90034 | |
| Office Max | | 10512 SW Village Pkwy | | | Port St. Lucie | FL | 34987 | |
| OFFICEMAX CONTRACT,INC | | P.O.BOX 79515 | | | CITY OF INDUSTRY | CA | 91716 | |
| OFFICETEAM | | PO BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| O'FLAHERTY, JEREMIAHM. | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| OGDENDECOR & DESIGN, INC. | | 1090 FACTORY ST. | | | RICHMOND | CA | 94801 | |

## Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| O'HERLIHY HARDWARE,LLC | | 1661 DEVONSHIRE COURT | | | WESTLAKE VILLAGE | CA | 91361 | |
| Ola Mota | | #101-2240 Wall Street | | | Vancouver | BC | V5L1B6 | Canada |
| Oleksandr Tyemirov | | 10521 SW Village Center Drive | | | Port St. Lucie | FL | 34987 | |
| Oliver J Palmer | | 11831 Mayfield Ave # 7 | | | Los Angeles | CA | 90049 | |
| Oliver Seemann | | 1108 - 1424 Nelson Stree | | | Vancouver | BC | V6G1L9 | Canada |
| Olivier Ozoux | | 1544 12th Street #202 | | | Santa Monica | CA | 90401 | |
| Olivier Sarda | | 833 12th St Apt A | | | Santa Monica | CA | 90403 | |
| Olivier Van Zeveren | | 1901-1155 Homer Street | | | Vancouver | BC | V6B2Y1 | Canada |
| OLLINVFX, S.A. DE C.V. | | PORFIRIO DIAZ 39 | COL. NOCHEBUENA | | MEXICO | D.F. | 03720 | MEXICO |
| OLSON, JEFFREY | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Olympic Taverna | | 4200 NW Federal Highway | | | Jensen Beach | FL | 34957 | |
| Omaikel Alfaro | | 7717 pine lakes blvd | | | port saint lucie | FL | 34952 | |
| Oman International Development & Inv Co. | Shariq Azhar | Shariq Azhar Chief Executive Officer | PO Box 3886 | | Ruwi-112 | | | Oman |
| Oman International Development and Investment Company SA&G | Oman International Development and Investment Company SA&G | Shariq Azhar, Chief Executive Officer | P.O. Box 3886 | | | | RUWI, Postal Code 112 | Sultanate of Oman |
| Oman International Development and Investment Company SA&G | Oman International Development and Investment Company SA&G | Shariq Azhar, Chief Executive Officer | P.O. Box 3886 | | | | RUWI, Postal Code 112 | Sultanate of Oman |
| Omar A Flores | | 4182 SW Endicott Street | | | Port Saint Lucie | FL | 34953 | |
| Omar A Flores | | 8231 Mulligan Circle | | | Port Saint Lucie | FL | 34986 | |
| Omar Hosein | | 1085 Carolina Ave | | | Fort Lauderdale | FL | 33312 | |
| Omni Seymour Street Development Limited Partnership | Attn: Tyler Cordero | 1022 Seymour Street, | | | Vancouver | BC | V6B 0Z1 | Canada |
| ONE MORE PRODUCTIONSSARL | | 32 RUE DE LONDRES | | | PARIS | | 57B91 | FRANCE |
| ONNISEYMOUR STREETDEVELOPMENT LIMITED PARTNERSHIP | | DBA:LEVEL FURNISHEDLIVING | | | MONTREAL | QC | | CANADA |
| ONPEAK, LLC | | 350 N. CLARK STE 200 | | | CHICAGO | IL | 60654 | |
| Ooo La La | Lorna | 1655 SE 14th Street | | | Stuart | FL | 34996 | |
| Oracle Corporation | Oracle Southern California Applications | Attn: Claudio Fiaoni | 200 N. Sepulveda Blvd. | Suite 400 | El Segundo | CA | 90245-5628 | |
| ORACLE CORPORATION | | P.O.BOX 44471 | | | SAN FRANCISCO | CA | 94144-4471 | |
| Orchid Island Juice Company, Inc. | | 330 North US Highway One | | | Fort Pierce | FL | 34950 | |
| Orelia Douglass | | 930 E 89th St | | | Los Angeles | CA | 90002 | |
| Orlando Sentinel | | PO Box 100608 | | | Atlanta | GA | 30384 | |
| Oscar Collazos | | 265 SW Egret Landing | | | Port St. Lucie | FL | 34953 | |
| Oscar Collazos | | 265 Sw Egret Landing | | | Port St. Lucie | FL | 34953 | |
| Oscar G Castillo | | 1345 Orange Grove Ave | | | Los Angeles | CA | 90019 | |
| OSCAR VICENTE | | 9353 NW 50 DORAL CIR N | | | MIAMI | FL | 33178 | |
| Osiris I Perez | | 732 Silverlake Blvd | | | Los Angeles | CA | 90026 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSTROFF, MARC | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| P.O.D. Advisors Limited | P.O.D. Advisors Limited | 4 Greenleaf View | | | | | 279244 | Singapore |
| P.O.D. Advisors Limited | | 4 Greenleaf View | | | Singapore | | 279244 | Singapore, |
| Pablovsky Ramos-Nieves | | 1002 - 833 Seymour Stree | | | vancouver | BC | V6B0G4 | Canada |
| Pacific Council | on Intl Policy | 801 S Figueroa St, Ste 1130 | | | Los Angeles | CA | 90017 | |
| PACIFIC RADIO ELECTRONICS | | 3031 THORNTON AVENUE | | | BURBANK | CA | 91504 | |
| PACKAIR AIRFREIGHT,INC. | | 5510 W. 104TH STREET | | | LOS ANGELES | CA | 90045 | |
| PADMAN MENON | | 4052 TREE CHOP CIRCLE | | | VIRGINIA BEACH | VA | 23455 | |
| PAETEC COMMUNICATIONS, INC | | PO BOX 1283 | | | BUFFALO | NY | 14240-1283 | |
| Paige A Wilson | | 4273 SE Cove Lake Circle | | | Stuart | FL | 34997 | |
| Paige A Wilson | | 4296 SE Cove Lake Circle | #201 | | Stuart | FL | 34997 | |
| Palm Beach Capital Management III, LLC | Palm Beach Capital Management III, LLC | Nathan Ward, Manager | 505 South Flagler Drive | Ste 1400 | West Palm Beach | FL | 33401 | |
| Palm Beach Capital Management III, LLC | Palm Beach Capital Management III, LLC | Nathan Ward, Manager | 505 South Flagler Drive | Ste 1400 | West Palm Beach | FL | 33401 | |
| Palm Beach Capital Management III, LLC | | 505 S Flagler Drive Suite 1400 | | | Port Saint Lucie | FL | 33401 | |
| Palm Beach Capital Management III, LLC | | Palm Beach Capital Management III | LLC 505 S Flagler Drive Suite 1400 | | Port Saint Lucie | FL | 33401 | |
| Palm Beach County Tax Collector | | PO Box 3353 | | | West Palm Beach | FL | 33402 | |
| Palm Beach Transportation, LLC. | | 1355 W. Palmatto Park Road Suite 182 | | | Boca raton | FL | 33486 | |
| Palm City Auto Lube & Service | | 3584 SW Armellini Avenue | | | Palm City | FL | 34990 | |
| Palmdale Oil Company | | 911 N. 2nd Street | | | Fort Pierce | FL | 34950 | |
| Pam Coats | | | | | | | | |
| PAMELA BARTOSH | | 105 S FORTY CIRCLE | | | AMERICUS | GA | 21709 | |
| Pamela Coats | | 523 SW South Carolina Dr | | | Stuart | FL | 34994 | |
| Pamela Hobbs | | 214 River Park Drive | | | Jupiter | FL | 33477 | |
| PANAVISION REMOTE SYSTEMS, LLC | | 6219 DE SOTO AVE | | | WOODLAND HILLS | CA | 91367 | |
| PANAVISION, INC. | | PANAVISION HOLLYWOOD | | | WOODLAND HILLS | CA | 91367 | |
| Panda Express, Inc. | | 1110 W. Alameda Avenue | | | Burbank | CA | 91506 | |
| Paola Manditch | | 11481 SW Kingslake Circle | | | Port St. Lucie | FL | 34987 | |
| Paramount Coffee Services, Inc. | | 1411 SW 31st Avenue | | | Pompano Beach | FL | 33069 | |
| Parisian 20 Theatre | | 545 Hibiscus Street | | | West Palm Beach | FL | 33401 | |
| PARSOON SPECIAL SITUATION LTD C O TENOR CAPITAL MANAGEMENT COMPANY LP | C/O TENOR CAPITAL MGMT CO LP | 1180 AVE OF AMERICAS 19TH FL | | | NEW YORK | NY | 10036 | |
| Parsoon Special Situation Ltd. | c/o Tenor Capital Management Company, L.P. | Waqas Khatri | 1180 Avenue of Americas | 19th Floor | New York | NY | 10036 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parsoon Special Situation Ltd. | Waqas Khatri | c/o Tenor Capital Management | 1180 Avenue of Americas | Suite 1940 | New York | NY | 10036 | |
| Pat Lun Lam | | 602 - 1295 Richards St | | | Vancouver | BC | V6B1B8 | Canada |
| PAT MCQUILLAN | | 2776 SOQUEL AVENUE | | | SANTA CRUZ | CA | 95062 | |
| PATINA GROUP NEWCO,LLC., THE DBACAFE PINOT | | PATINA RESTAURANT GROUP | | | LOS ANGELES | CA | 90015 | |
| Patricia A Ode-Viala | | 12606 Emelita St | | | Valley Village | CA | 91607 | |
| Patricia C Gaskey | | 1034 14th Street #4 | | | Santa Monica | CA | 90403 | |
| PATRICIA CLAIRE CO LLC | | 6 WEST 20TH STREET | | | NEW YORK | NY | 10011 | |
| Patricia Gomes | | 1066 SW Idol Ave | | | Port St Lucie | FL | 34953 | |
| Patricia Pawlak | | 101-1433 Burnaby Street | | | Vancouver | BC | V6G1W6 | Canada |
| Patrick Bergeron | | 4386 Hotel de ville | | | Montreal | QC | H2W2H5 | |
| Patrick Bergeron | | 4386 Hotel-De-Ville | | | Montreal | QC | H2W2H5 | |
| Patrick C Courtnage | | 4712 Admiralty Way #847 | | | Marina Del Rey | CA | 90292 | |
| Patrick D Ballin | | 408 South Venice Blvd #215 | | | Venice | CA | 90291 | |
| Patrick F Ross | | 8800 Anne Tucker Lane | | | Alexandria | VA | 22309 | |
| Patrick Ferguson | | 5725 W 79th St | | | Los Angeles | CA | 90045 | |
| Patrick Finley | | 10906 SW Candelwood Rd. | | | Port St Lucie | FL | 34987 | |
| Patrick Gilman | | 17 Ozone Ave | | | Venice | CA | 90291 | |
| Patrick Halm | | 4333 Toland Pl | | | Los Angeles | CA | 90041 | |
| Patrick Jarvis | | 214 River Park Drive | | | Jupiter | FL | 33477 | |
| Patrick M Keenan | | 18110 Killion Street # 9 | | | Tarzana | CA | 91356 | |
| Patrick Mulholland | | 4346 E Tradewinds Avenue | | | Lauderdale By The Sea | FL | 33308 | |
| PATRICK MURPHY | | PO BOX 746 | | | OAKHURST | NJ | 07755 | |
| Patrick P Mullane | | 12712 Woodgreen Street | | | Mar Vista | CA | 90066 | |
| Patrick Pautler | | 5915 NW Hann Drive | | | Port Saint Lucie | FL | 34986 | |
| Patrick Peluse | | 6617 Woods Island Circle | #304 | | Port St Lucie | FL | 34952 | |
| Patrick Perez | | 7939 West 80th Street | | | Playa Del Rey | CA | 90293 | |
| Patrick Ross | | 10250 SW Village Parkway | | | Port St. Lucie | FL | 34987 | |
| PATRICK SHERMAN | | 2306 FOREST REED PLACE | | | LECLAIRE | IA | 52753 | |
| Patrick X Bonneau | | 13122 Valleyheart Drive #203 | | | Studio City | CA | 91604 | |
| Pau Rocher Castellano | | 304-71 East Pender Street | | | Vancouver | BC | V6A1S9 | Canada |
| Paul A Mica | | 927 Euclid Street # E | | | Santa Monica | CA | 90403 | |
| Paul A Wood | | 9763 Johanna Place | | | Shadow Hills | CA | 91040 | |
| PAUL and DIANA MACDONALD REVOCABLE | TRUST PAUL and DIANA MACDONALD TTEES | UAD 04 30 08 | 1308 CORNER OAK DR | | BRANDON | FL | 33510 | |
| Paul Andrew Gauvreau | | 10855 Wagner Street | | | Culver City | CA | 90230 | |
| Paul B Alewitz | | 8309 West 4th Street | | | Los Angeles | CA | 90048 | |
| Paul Chapman | | 383 52nd Street | | | Delta | BC | V4M2Y5 | Canada |
| Paul D Alcaraz | | 3741 Jasmine Avenue # 2 | | | Los Angeles | CA | 90034 | |
| Paul D Filipe | | 4156 SW Moore Street | | | Palm City | FL | 34990 | |
| Paul George-Palop | | 3460 S Centinela Ave Apt 312 | | | Los Angeles | CA | 90066 | |
| Paul Gimm | | 2350 South Bentley Ave #4 | | | Los Angeles | CA | 90064 | |
| PAUL GITTELSON | | 201 MARKHAM HOLLOW ROAD | | | TULLY | NY | 13159 | |
| Paul J Lambert | | 932 11th Street Unit10 | | | Santa Monica | CA | 90403 | |

## Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paul Jacquin & Sons, Inc. | | 7348 Commercial  Circle | | | Fort Pierce | FL | 34951 | |
| Paul Jordan | | 1128 Ocean Park Blvd #314 | | | Santa Monica | CA | 90405 | |
| Paul Jordan | | 1618 West 8th Avenue | | | Vancouver | BC | V6J1V4 | Canada |
| Paul Kulikowski | | 137 S Sycamore Avenue | | | Los Angeles | CA | 90036 | |
| Paul Kulikowski | | 137 S Sycamore Avenue | | | Los Angeles | CA | 90036 | |
| Paul M Kirsch | | 219 Violet Ave Unit B | | | Monrovia | CA | 91016 | |
| Paul Mica | | 1999 Van Ness Ave | | | San Francisco | CA | 94109 | |
| Paul R Franz | | 351 Riverdale Drive #9 | | | Glendale | CA | 91204 | |
| Paul W Sze | | 23381 Boca Chica Circle | | | Boca Raton | FL | 33433 | |
| Paul W Sze | | 23381 Boca Chica Circle | | | Boca Raton | FL | 33433 | |
| Paulina Rodriguez Lemus | | 1408 - 989 Nelson Street | | | Vancouver | BC | V6Z2S1 | Canada |
| PAVELL, ANDREW | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Pawel Grochola | | 4 Derby Pde Caulfield North | | | Victoria | AU | 3171 | |
| PayPal, Inc. | | 2145 Hamilton Avenue | | | San Jose | CA | 95125 | |
| PBC DDH WARRANTS LLC | C O NATE WARD | 505 S FLAGLER DR | STE 1400 | | WEST PALM BEACH | FL | 33401 | |
| PBC Digital Holdings II | | 505 S Flagler Drive Suite 1400 | | | West Palm Beach | FL | 33401 | |
| PBC DIGITAL HOLDINGS II LLC | C O NATE WARD | 505 S FLAGLER DR | STE 1400 | | WEST PALM BEACH | FL | 33401 | |
| PBC DIGITAL HOLDINGS II LLC | C O NATE WARD | 505 S FLAGLER DR | STE 1400 | | WEST PALM BEACH | FL | 33401 | |
| PBC DIGITAL HOLDINGS II LLC | C O NATE WARD | 505 S FLAGLER DR | STE 1400 | | WEST PALM BEACH | FL | 33401 | |
| PBC Digital Holdings II, LLC | PBC Digital Holdings II, LLC | Nathan Ward, Manager | 505 South Flagler Drive | Ste 1400 | West Palm Beach | FL | 33401 | |
| PBC Digital Holdings II, LLC | Shaun McGruder | c/o Palm Beach Capital | 505 Flagler Drive | Suite 1400 | West Palm Beach | FL | 33401 | |
| PBC DIGITAL HOLDINGS LLC | C O NATE WARD | 505 S FLAGLER DR | STE 1400 | | WEST PALM BEACH | FL | 33401 | |
| PBC DIGITAL HOLDINGS LLC | C O NATE WARD | 505 S FLAGLER DR | STE 1400 | | WEST PALM BEACH | FL | 33401 | |
| PBC Digital Holdings, II, LLC | Greenberg Traurig, P.A. (counsel) | Bruce I. March, Esq | 401 E. Las Olas Blvd. | Ste 2000 | Fort Lauderdale | FL | 33301 | |
| PBC Digital Holdings, II, LLC | Greenberg Traurig, P.A. (counsel) | Bruce I. March, Esq | 401 E. Las Olas Blvd. | Ste 2000 | Fort Lauderdale | FL | 33301 | |
| PBC Digital Holdings, II, LLC | Greenberg Traurig, P.A. (counsel) | Bruce I. March, Esq | 401 E. Las Olas Blvd. | Ste 2000 | Fort Lauderdale | FL | 33301 | |
| PBC Digital Holdings, II, LLC | Greenberg Traurig, P.A. (counsel) | Bruce I. March, Esq | 401 E. Las Olas Blvd. | Ste 2000 | Fort Lauderdale | FL | 33301 | |
| PBC Digital Holdings, II, LLC | Greenberg Traurig, P.A. (counsel) | Bruce I. March, Esq | 401 E. Las Olas Blvd. | Ste 2000 | Fort Lauderdale | FL | 33301 | |
| PBC Digital Holdings, II, LLC | PBC Digital Holdings, II,  LLC | Nathan Ward, Manager | 505 South Flagler Drive | Ste 1400 | West Palm Beach | FL | 33301 | |
| PBC Digital Holdings, II, LLC | PBC Digital Holdings, II,  LLC | Nathan Ward, Manager | 505 South Flagler Drive | Ste 1400 | West Palm Beach | FL | 33301 | |
| PBC Digital Holdings, II, LLC | PBC Digital Holdings, II,  LLC | Nathan Ward, Manager | 505 South Flagler Drive | Ste 1400 | West Palm Beach | FL | 33401 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PBC Digital Holdings, II, LLC | PBC Digital Holdings, II, LLC | Nathan Ward, Manager | 505 South Flagler Drive | Ste 1400 | West Palm Beach | FL | 33401 | |
| PBC Digital Holdings, II, LLC | PBC Digital Holdings, II, LLC | Nathan Ward, Manager | 505 South Flagler Drive | Ste 1400 | West Palm Beach | FL | 33401 | |
| PBC Digital Holdings, LLC | Greenberg Traurig, P.A. (counsel) | Bruce I. March, Esq | 401 E. Las Olas Blvd. | Ste 2000 | Fort Lauderdale | FL | 33301 | |
| PBC Digital Holdings, LLC | Greenberg Traurig, P.A. (counsel) | Bruce I. March, Esq | 401 E. Las Olas Blvd. | Ste 2000 | Fort Lauderdale | FL | 33301 | |
| PBC Digital Holdings, LLC | Greenberg Traurig, P.A. (counsel) | Bruce I. March, Esq | 401 E. Las Olas Blvd. | Ste 2000 | Fort Lauderdale | FL | 33301 | |
| PBC Digital Holdings, LLC | Greenberg Traurig, P.A. (counsel) | Bruce I. March, Esq | 401 E. Las Olas Blvd. | Ste 2000 | Fort Lauderdale | FL | 33301 | |
| PBC Digital Holdings, LLC | Lydian Private Bank | Jerome Ellis, Executive Vice President | 180 Royal Palm Way | | Palm Beach | FL | 33480 | |
| PBC Digital Holdings, LLC | PBC Digital Holdings, LLC | Nathan Ward, Manager | 505 South Flagler Drive | Ste 1400 | West Palm Beach | FL | 33401 | |
| PBC Digital Holdings, LLC | PBC Digital Holdings, LLC | Nathan Ward, Manager | 505 South Flagler Drive | Ste 1400 | West Palm Beach | FL | 33401 | |
| PBC Digital Holdings, LLC | PBC Digital Holdings, LLC | Nathan Ward, Manager | 505 South Flagler Drive | Ste 1400 | West Palm Beach | FL | 33401 | |
| PBC Digital Holdings, LLC | PBC Digital Holdings, LLC | Nathan Ward, Manager | 505 South Flagler Drive | Ste 1400 | West Palm Beach | FL | 33401 | |
| PBC Digital Holdings, LLC | PBC Digital Holdings, LLC | Nathan Ward, Manager | 505 South Flagler Drive | Ste 1400 | West Palm Beach | FL | 33401 | |
| PBC Digital Holdings, LLC | PBC Digital Holdings, LLC | Nathan Ward, Manager | 505 South Flagler Drive | Ste 1400 | West Palm Beach | FL | 33401 | |
| PBC Digital Holdings, LLC | PBC MGPEF DDH, LLC | Nathan Ward, Manager | 505 South Flagler Drive | Ste 1400 | West Palm Beach | FL | 33401 | |
| PBC Digital Holdings, LLC | PBC MGPEF DDH, LLC | Nathan Ward, Manager | 505 South Flagler Drive | Ste 1400 | West Palm Beach | FL | 33401 | |
| PBC MGPEF DDH LLC | C O NATE WARD | 505 S FLAGLER DR | STE 1400 | | WEST PALM BEACH | FL | 33401 | |
| PBC MGPEF DDH LLC | C O NATE WARD | 505 S FLAGLER DR | STE 1400 | | WEST PALM BEACH | FL | 33401 | |
| PBC MGPEF DDH, LLC | Glaser, Weil, Fink, Jacobs, Howard & Shapiro, LLP | Jeffrey C. Soza | 10250 Constellation Blvd. | 19th Floor | Los Angeles | CA | 90067 | |
| PBC MGPEF DDH, LLC | Glaser, Weil, Fink, Jacobs, Howard & Shapiro, LLP | Jeffrey C. Soza | 10250 Constellation Blvd. | 19th Floor | Los Angeles | CA | 90067 | |
| PBC MGPEF DDH, LLC | PBC MGPEF DDH, LLC | Nathan Ward, Manager | 505 South Flagler Drive | Ste 1400 | West Palm Beach | FL | 33401 | |
| PBC MGPEF DDH, LLC | PBC MGPEF DDH, LLC | Nathan Ward, Manager | 505 South Flagler Drive | Ste 1400 | West Palm Beach | FL | 33401 | |
| PBC MGPEF DDH, LLC | PBC MGPEF DDH, LLC | Nathan Ward, Manager | 505 South Flagler Drive | Ste 1400 | West Palm Beach | FL | 33401 | |
| PBC MGPEF DDH, LLC (PBC Macquarie) | PBC MGPEF DDH, LLC (PBC Macquarie) | Nathan Ward, Manager | 505 South Flagler Drive | Ste 1400 | West Palm Beach | FL | 33401 | |
| PBP Foundation, Inc. | | 34 Desbrosses Street Apt 603 | | | New York | NY | 10013 | |
| PC CONNECTION | | PO BOX 382808 | | | PITTSBURGH | PA | 15250-8808 | |
| PDM Consulting, Inc | | 6526 South Kanner Highway, Ste 165 | | | Stuart | FL | 34997 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PECORA, LOU | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Pedram Daraeizadeh | | 1307 Brunette Avenue | | | Coquitlam | BC | V3K1G6 | Canada |
| Pedro G Villa | | 7717 Ventura Cyn Ave # 5 | | | Panorama City | CA | 91402 | |
| Pency Gaw Kinnard | | 1700 S Almansor Street | | | Alhambra | CA | 91801 | |
| PENTARESOURCES, INC. | | 4720 ALTA CANYADA ROAD | | | LA CANADA | CA | 91011 | |
| Peoples United Bank | | One Post Office Square | Suite 3710 | | Boston | MA | 02109 | |
| Pequot Proprietary Risk Overlay Fund, L.P. | | | | | | | | |
| Perfect Drive Golf Villas at PGA Village | | 525 NW Lake Whitney Place #101 | | | Port St. Lucie | FL | 34986 | |
| Pericles L.L. Michielin | | 6241 Crescent Park West # 115 | | | Playa Vista | CA | 90094 | |
| Perkins Coie | | 1201 Third Avenue- Suite 4800 | | | Seattle | WA | 98101-3099 | |
| Perkins Coie | | Perkins Coie 1201 Third Avenue- Suite 4800 | | | Seattle | WA | 98101-3099 | |
| PERKINS COIE LLP | | 1201 THIRD AVENUE | SUITE 4800 | | SEATTLE | WA | 98101 | |
| Perry P Kain | | 11901 Santa Monica Blvd # 447 | | | Los Angeles | CA | 90025 | |
| Petar Shipkov | | 13603 Marina Pointe Dr. A 306 | | | Marina De Rey | CA | 90292 | |
| Pete Gomez | | 8006 Allott Ave | | | Panorama City | CA | 91402 | |
| PETER BIERSTEKER | | 5038 PARK PLACE | JONES DAY REAVIS and POGUE | | BETHESDA | MD | 20816 | |
| Peter Dudley | | 1701 - 980 Seymour Stree | | | vancouver | BC | V6B1B5 | Canada |
| Peter Egbers | | 1218 Inglenook Place | | | Cincinnati | OH | 45208 | |
| Peter Herlein | | 3685 Jasmine Avenue # 16 | | | Los Angeles | CA | 90034 | |
| Peter Jervill | | 12740 Venice Blvd #11 | | | Los Angeles | CA | 90066 | |
| Peter M Sidoriak | | 2482 Colby Avenue | | | Los Angeles | CA | 90064 | |
| PETER MCCRACKEN | | PO BOX 408 | | | SHELTER ISLAND | NY | 11965 | |
| Peter Nicolai | | 24 Minor Ct | | | San Rafael | CA | 94903 | |
| Peter Plevritis | | 1124 5th St #302 | | | Santa Monica | CA | 90403 | |
| Peter Toufidis | | 1618 West 8th Avenue | | | Vancouver | BC | V6J1V4 | Canada |
| Peter Wilson | | 510 S Spring Street #809 | | | Los Angeles | CA | 90013 | |
| Petra Holtorf | | 2001 Castle Heights Ave | | | Los Angeles | CA | 90034 | |
| Phets P Phonasa | | 7052 Mammoth Avenue | | | Van Nuys | CA | 91405 | |
| Phi Yen Nguyen | | 141 Clinton Street | | | Redwood City | CA | 94062 | |
| Phil Cramer | | 3404-1028 Barclay Street | | | Vancouver | BC | V6E0B1 | Canada |
| Philip J Quaglino | | 7747 Pine Lakes Blvd. | | | Port Saint Lucie | FL | 34952 | |
| Philip J Quaglino | | 7747 Pine Lakes Blvd. | | | Port St. Lucie | FL | 34952 | |
| Philip L Pignotti | | 3510 Multiview Drive | | | Los Angeles | CA | 90068 | |
| Philip Peterson | | 874 Cherry Street | | | Petaluma | CA | 94952 | |
| Philip Rosado | | 5249 NW Wisk Fern Circle | | | Port St. Lucie | FL | 34986 | |
| Philip Wright | | 1429 N Curson Ave #306 | | | Los Angeles | CA | 90046 | |
| PHILLIP A EISENBERG | | 770 ANDERSON AVE | APT 10H | | CLIFFSIDE PARK | NJ | 07010 | |
| PHILLIP EISENBERG | | 770 ANDERSON AVENUE | APT 10H | | CLIFFSIDE PARK | NJ | 07010 | |
| Phillip Giles | | 5343 Yarmouth Ave # 103 | | | Encino | CA | 91316 | |
| Phillip J Lange | | 8 Whitehorse Street | | | Australia, 2042 | XX | | |
| Phillip Prahl | | Juul Steens Alle 1 | | | Hellerup | DK | 2900 | |

## Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIP VENTURES ENTERPRISE FUND 2 LTD | ATTN CHEE WEI TAN | 250 N BRIDGE RD | 06 00 RAFFLES CITY TOWER | | SINGAPORE | | 179101 | SINGAPORE |
| Phillip Ventures Enterprise Fund 2 Ltd, | Phillip Private Equity Pte Ltd | Tan Chee Wei | 250 North Bridge Road | #06-00 Raffles City Tower | | Singapore | 179101 | Singapore |
| PHILLIP VENTURES ENTERPRISE FUND 3 LTD | ATTN CHEE WEI TAN | 250 N BRIDGE RD | 06 00 RAFFLES CITY TOWER | | SINGAPORE | | 179101 | SINGAPORE |
| Phoenix Painting Company | | 6303 N. Powerline Road | | | Fort Lauderdale | FL | 33309 | |
| Pickle House, LLC. | | 701 E. 3rd Street | | | Los Angeles | CA | 90013 | |
| PICOPARTY RENTS | | DBA PICO RENTS INC. | | | CULVER CITY | CA | 90232 | |
| Picture Book Project Foundation | | 34 Desbrosses St, Apt 603 | | | New York | NY | 10013 | |
| Pier Lefebvre | | 707 - 933 Seymour Street | | | Vancouver | BC | V6B6L6 | Canada |
| Pierre Chastain | | 9 Sunset Ave | | | Venice | CA | 90291 | |
| Pierre E Privert | | 1310 Boston Avenue | | | Fort Pierce | FL | 34950 | |
| Pierre E Privert | | 1310 Boston Avenue | | | Fort Pierce | FL | 34950 | |
| Pierre Tardif | | 2601 - 788 Richards Street | | | Vancouver | BC | V6B0C7 | Canada |
| Pinal Gandhi-Savdas | | 11139 SW Wyndham Way | | | Port St Lucie | FL | 34987 | |
| Pinder Troutman Consulting, Inc. | | 2005 Vista Parkway Suite 111 | | | West Palm Beach | FL | 33411 | |
| Ping Xie | | 100 Eddy Street # 305 | | | Point Richmond | CA | 94801 | |
| PINTO, NAVIN | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90065 | |
| PIOTR MONCARZ | | 3255 EMERSON STREET | | | PALO ALTO | CA | 94306 | |
| PIPELINEFX LLC | | 1000 BISHOP ST | STE 509 | | HONOLULU | HI | 96813 | |
| Pipelinefx LLC | | 1000 Bishop Street Suite 509 | | | Honolulu | HI | 96813 | |
| PIXARANIMATION STUDIOS | | 1200 PARK AVE | | | EMERYVILLE | CA | 94608 | |
| Pixologic | | Cleverbridge AG Brabanter Street 2-4 | | | Cologne | | 50674 | Germany |
| PL STUDIOS, INC. | | DBA DIGITAL-TUTORS | | | OKLAHOMA CITY | OK | 73102 | |
| PLANP INC DBA CAP PRODUCTIONS | | P.O.BOX 1196 | | | ROSS | CA | 94957 | |
| PLAYBACK TECHNOLOGIES, INC | | 2530 N. ONTARIO STREET | | | BURBANK | CA | 91504 | |
| PLAYERS TALENT AGENCY LLC | | 16130 VENTURA BLVD STE #235 | | | ENCINO | CA | 91436 | |
| PLAYSTUDIOS INC. | | 1447 2ND ST. | | | SANTA MONICA | CA | 90401 | |
| Plimus, Inc. | | 142 N. Milpitas Blvd. #435 | | | Milpitas | CA | 95035 | |
| PLUS FOUR PRIVATE | EQUITIES LP | C O JOSEPH W MOODY | 2532 DUPONT DR | | IRVINE | CA | 92612 | |
| PNOBA HOLDING LTD | | REUSSENSTRASSE 6 | BAAR | | | | CH-6340 | SWITZERLAND |
| Poh-Yee Alex Lim | | 1960 Eshelman Way | | | Lomita | CA | 90717 | |
| Po-Ming Chu | | 1618 35th Avenue | | | San Francisco | CA | 94122 | |
| Port St. Lucie Police Department | | Neighborhood Watch | | | | | | |
| PORT,KELLY | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |

## Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Porter Paints | | 1 PPG Place 37th Floor | | | Pittsburgh | PA | 15272 | |
| Pottery Barn | | 3101 PGA Blvd.-F141 | | | Palm Beach Gardens | FL | 33410 | |
| POULAIN, RICHARD | | 415 N. ORANGE GROVEAVE #12 | | | LOS ANGELES | CA | 90036 | |
| PowerNet Global Communications | | PO Box 740146 | | | Cincinnati | OH | 45274-0146 | |
| PPL RV Parts Superstore | | 10777 SW Freeway | | | Houston | TX | 77074 | |
| PR NEWSIRE ASSOCIATION LLC | | JP MORGAN CHASE BANK | | | LAWRENCE | NY | 11559 | |
| PREEG, STEVEN | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| PREMIUM ASSIGNMENT CORPORATION II | | 151 KALMUS DRIVE | SUITE C-220 | | COSTA MESA | CA | 92626 | |
| PREPOST DATA, LLC | | 23341 FRIAR ST | | | WOODLAND HILLS | CA | 91367 | |
| Presidio Networked Solutions, Inc. | Gina King | PO Box 822169 | | | Philadelphia | PA | 19182-2169 | |
| Presidio Networked Solutions, Inc. | Attn: Gina King | PO Box 822169 | | | Philadelphia | PA | 19182-2169 | |
| PRESIDIO TRUST, THE | | 220 HALLECK STREET | SUITE 120A | | SAN FRANCISCO | CA | 94129 | |
| Prestige Valet of the Palm Beaches | | 906 Drury Way | | | West Palm Beach | FL | 33411 | |
| Preventive Fire & Safety Equipment | | 1233 Old Dixie Hwy Suite 5 | | | Lake Park | FL | 33403 | |
| Prime Focus Creative Services | Prime Focus Creative Services | General Counsel | 1800 Vine Street | | Hollywood | CA | 90028 | |
| Prime Focus International Services Ltd. | Prime Focus International Services Ltd. | 1800 Vine Street | | | Hollywood | CA | 90028 | |
| Prime Focus Limited | Prime Focus Limited | 1800 Vine Street | | | Hollywood | CA | 90028 | |
| Prime Focus North America, Inc. | Prime Focus North America, Inc. | 1800 Vine Street | | | Hollywood | CA | 90028 | |
| Prime Focus North America, Inc. | Prime Focus North America, Inc. | General Counsel | 1800 Vine Street | | Hollywood | CA | 90028 | |
| Prime Focus North America, Inc. | Prime Focus VFX USA, Inc. | Att'n: General Counsel | 1800 N. Vine Street | | Hollywood | CA | 90028 | |
| Prime Focus VFX USA, Inc. | Prime Focus VFX USA, Inc. | 1800 Vine Street | | | Hollywood | CA | 90028 | |
| Prime Focus World, N.V. | Prime Focus World, N.V. | 1800 Vine Street | | | Hollywood | CA | 90028 | |
| Prime Pool | Bertrand Lamour | PO Box 1209 | | | Lake Worth | FL | 33460 | |
| PRITZKER, BONNIE | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| PROFANT, JON DBA ARTCORPS | | 6360 MCLEOD #21 | | | LAS VEGAS | NV | 89120 | |
| Proforma | | Creative Ideas PO Box 640814 | | | Cincinnati | OH | 45264-0814 | |
| Progressive Insurance | | PO Box 105428 | | | Atlanta | GA | 30348-5428 | |
| Prosoft Engineering, LLC. | | 10450 US 1 North Suite 4 | | | Jacksonville | FL | 32095 | |
| PROVIDEA CONFERENCING, LLC | | 1297 FLYNN ROAD | #100 | | CAMARILLO | CA | 93012 | |
| PROWLER LLC | | 46 POWDERMAKER DRIVE | ATTN TIMOTHY CICCHESE | | RIDGEFIELD | CT | 06877 | |
| PSAV Presentation SVCS | | 2456 Commerce Park Drive #300 | | | Orlando | FL | 32818 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Public Company Accounting Oversight Board | | PO Box 418631 | | | Boston | MA | 02241-8631 | |
| PUDDING PIE PRODUCTIONS | | DBA KARUNA VENTER EXPERIENCE DESIGN | | | LOS ANGELES | CA | 90066 | |
| PURCHASE POWER | | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PXV Law Partners | | I-1791 Ground Floor C.R. Park | | | New Delhi | | 110 019 | India |
| Quality Labor Solutions | | 2903 E. Central Blvd | | | Orlando | FL | 32803 | |
| QUAN,MICHAEL | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Quantum Corporation | Ailene Banzon | 1650 Technology Drive Suite 800 | | | San Jose | CA | 95110 | |
| Quick Connect | | 3362 West Chicago Avenue | | | Chicago | IL | 60651-4108 | |
| QUIXOTE STUDIOS, LLC | | 7336 SANTA MONICA BLVD | #20 | | WEST HOLLYWOOD | CA | 90046 | |
| R. Scott Lawrence | | 202 N Main Street #018 | | | Los Angeles | CA | 90031 | |
| R.T.S. FOOD SERVICE | | 6150 RADFORD AVE SUITE #3 | | | N. HOLLYWOOD | CA | 91606 | |
| RA Sushi Restaurant | | 11701 Lake Victoria Gardens | | | Palm Beach Gardens | FL | 33410 | |
| Rachael G Campbell | | 4139 Via Marina # 606 | | | Marina Del Rey | CA | 90292 | |
| Rachel De Jong | | 7299 West 85th Street | | | Los Angeles | CA | 90045 | |
| Rachel Keyte | | 1220 24th Street #4 | | | Santa Monica | CA | 90404 | |
| Rachel Mariscal | | 13914 Bora Bora Way #117 | | | Marina Del Rey | CA | 90292 | |
| Rachel Nicoll | | 10380 SW Village Center Dr | #196 | | Port St. Lucie | FL | 34987 | |
| Radek Fronek | | 1541 N Martel Ave Apt 426 | | | Los Angeles | CA | 90046 | |
| Radisson Hotel Corporation | | 12755 State Highway 55 | | | Minneapolis | MN | 55441 | |
| Raechel M Rowland | | 2419 S Barrington Ave | | | Los Angeles | CA | 90064 | |
| Rafael A Villar Joiner | | 10989 Bluffside Drive # 3311 | | | Studio City | CA | 91604 | |
| Rafael Echegaray | | 1161 NW 13th Street | Apt 3 | | Boca Raton | FL | 33486 | |
| Rafael F Colon | | 1265 N Curson Ave | | | West Hollywood | CA | 90046 | |
| Rafael Perez | | 204-1160 Haro St | | | Vancouver | BC | V6E1E2 | Canada |
| Rafe Sacks | | 1002-1633 W. 8th Avenue | | | Vancouver | BC | V6J5H7 | Canada |
| RAGTIME RENTALS, INC. | | 11970 BORDEN AVENUE | | | SAN FERNANDO | CA | 91340 | |
| Rainmaker Entertainment | Attn: Ralph Wing | 200 - 2025 West Broadway | | | Vancouver | BC | V6J 1Z6 | Canada |
| RAINMAKER ENTERTAINMENT INC. | RAINMAKER ENTERTAINMENT INC. | #200 - 2525 West Broadway | | | Vancouver | BC | V 6K 2E9 | Canada |
| RAINMAKER ENTERTAINMENT INC. | | 2025 West Broadway | | | Vancouver | BC | V6J 1Z6 | Canada |
| RAJENDRA PATEL | | 10 RANUNCULUS STREET | | | LADERA RANCH | CA | 92694 | |
| Ralph Fernan | | 3376 Monterosa Ave | | | Altadena | CA | 91001 | |
| Ramahan Faulk | | 10250 SW Village Parkway | | | Port St. Lucie | FL | 34987 | |
| RAMAKRISHNA MULUKUTLA | | 7721 MORTIZ LAKE DRIVE | | | CORPUS CHRISTI | TX | 78413 | |
| Ramprasad Sampath | | 1920 6th Street #348 | | | Santa Monica | CA | 90405 | |
| Randall L Archer | | 854 N Evergreen St | | | Burbank | CA | 91505 | |
| RANDOLPH E FINCHER IRA | RBC CAPITAL MARKET LLC CUST | 6014 S SEDALIA CT | | | AURORA | CO | 80016-3205 | |
| Randolph T Sharp | | 25500 Meadow Mont St | | | Valencia | CA | 91355 | |
| Randy Bookman | | 12731 Matteson Avenue #6 | | | Los Angeles | CA | 90066 | |
| Randy D Brown | | 21031 Skylark Drive | | | Lake Forest | CA | 92630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDY MCFARLAND DEFINED BENEFIT PLAN | | 24379 WILLIS LANE | | | MORENO VALLEY | CA | 92557 | |
| Ranxu Diana Li | | 646 Penn Street | | | El Segundo | CA | 90245 | |
| Raphael C Protti | | 6062 Whitworth Drive | | | Los Angeles | CA | 90019 | |
| Rasely Ma | | 201 - 2233 Allison Road | | | Vancouver | BC | V6T1T7 | Canada |
| Rasoul Shafeazadeh | | 803-4639 10th Ave. West | | | Vancouver | BC | V6R2J3 | Canada |
| Raul Dominguez | | 215 West 6th Street # 1007 | | | Los Angeles | CA | 90014 | |
| Raul Moreno | | 11819 Kiowa Ave #103 | | | Los Angeles | CA | 90049 | |
| RAUL RAMIREZ | | 349 NW 207TH AVENUE | | | PEMBROKE PINES | FL | 33029 | |
| Rave Motion Pictures Port St. Lucie, LLC | Allen Northrop | 1900 N. W. Courtyard | | | Port St. Lucie | FL | 34986 | |
| Ravenwood Entertainment, LLC. | Richard Livingston | 9173 Camden Gardens Street | | | Orlando | FL | 32827 | |
| RAVI PATEL | | 21 E HERON 3502 | | | CHICAGO | IL | 60611 | |
| Ray Leung | | 3201/689 Abbott Street | | | Vancouver | BC | V6B0J2 | Canada |
| Ray Yu-Cheng Chang | | 1730 Sawtelle Blvd # PH 2 | | | Los Angeles | CA | 90025 | |
| Raymond C Haleblian | | 8700 Pershing Drive #4320 | | | Playa Del Rey | CA | 90293 | |
| Raymond DuBois | Raymond DuBois | | | | | | | |
| Raymond DuBois | Raymond F. DuBois | 1545 35th Street NW | | | Washington | DC | 20007 | |
| Raymond DuBois | | 1545 35th Street NW | | | Washington | DC | 20007 | |
| RAYMOND F DUBOIS and HELEN R DUBOIS JTWROS | | 1545 35TH ST NW | | | WASHINGTON | DC | 20007 | |
| Raymond Liu | | 303-5 Vicora Linkway | | | Toronto | ON | M3C1A4 | |
| Raymond Strack | | 25 SE Seminole Street | Apt 101 | | Stuart | FL | 34994 | |
| Raymond Yeung | | 1843 Greenfield Ave # 3 | | | Los Angeles | CA | 90025 | |
| RAZ PUBLIC RELATIONS, LLC | | 3101 OCEAN PARK BLVD | #303 | | SANTA MONICA | CA | 90405 | |
| Razmig Pulurian | | 28624 Eagleton Street | | | Agoura Hills | CA | 90291 | |
| RE Vision Effects, Inc. | | 18 Vicksburg Street | | | San Francisco | CA | 94114 | |
| Real Estate Research Consultants, Inc. | | 14 East Washington St, Ste 500 | | | Orlando | FL | 32801 | |
| Realty Trac, Inc. | | One Venture Plaza Suite 300 | | | Irvine | CA | 92618 | |
| Rebecca J Baldwin | | 927 West 29th Street | | | San Pedro | CA | 90731 | |
| Rebecca Jean Bihr | | 1523 Harvard Street # 3 | | | Santa Monica | CA | 90404 | |
| Rebecca L Posford | | 14537 1/2 Dickens Street | | | Sherman Oaks | CA | 91403 | |
| Rebecca Rakoncay | | 564 SW New Castle Cove | | | Port St Lucie | FL | 34986 | |
| Rebecca Wilkinson | | 6709 Woods Island Circle | 204 | | Port St Lucie | FL | 34952 | |
| Red Clover, LLC | Nicholas Villarreal | Nicholas Villarreal | 870 Market St, Suite 547 | | San Francisco | CA | 94102 | |
| REELEFX, INC. | | 5539 RIVERTON AVE. | | | N. HOLLYWOOD | CA | 91601 | |
| Regions Bank | Gilbert Cartier | Commercial Banking Associate | 100 SE Third Avenue 17th Fl | Mail Code FLFT11701T | Fort Lauderdale | FL | 33394 | |
| Regions Bank | Regions Bank | Amish S. Patel, Vice President | 100 SE 3rd Ave | 17th Floor | Ft. Lauderdale | FL | 33394 | |
| Regions Bank | Regions Bank | Amish S. Patel, Vice President | 100 SE 3rd Ave | 17th Floor | Ft. Lauderdale | FL | 33394 | |
| Regions Bank | Regions Bank | Amish S. Patel, Vice President | 100 SE 3rd Ave | 17th Floor | Ft. Lauderdale | FL | 33394 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reliance MediaWorks Limited Reliance MediaWorks Entertainment Services Limited Reliance MediaWorks (UK) Limited | Reliance MediaWorks Entertainment Services Limited | Digital Media Imaging Limited | Film City Complex Goregaon (East) | | Mumbai | | 400 065 | India |
| Reliance MediaWorks Limited Reliance MediaWorks Entertainment Services Limited Reliance MediaWorks (UK) Limited | Reliance MediaWorks Entertainment Services Limited | Film City Complex Goregaon (East) | | | Mumbai | | 400 065 | India |
| Reliance MediaWorks Limited Reliance MediaWorks Entertainment Services Limited Reliance MediaWorks (UK) Limited | Reliance MediaWorks (UK) Limited | 56A, Poland Street | | | London | | W1F 7NN | United Kingdon |
| Reliance MediaWorks Limited Reliance MediaWorks Entertainment Services Limited Reliance MediaWorks (UK) Limited | Reliance MediaWorks (UK) Limited | 56A, Poland Street | | | London | | W1F 7NN | United Kingdon |
| Reliance MediaWorks Limited Reliance MediaWorks Entertainment Services Limited Reliance MediaWorks (UK) Limited | Reliance MediaWorks Limited | Film City Complex Goregaon (East) | | | Mumbai | | 400 065 | India |
| Reliance MediaWorks Limited Reliance MediaWorks Entertainment Services Limited Reliance MediaWorks (UK) Limited | Reliance MediaWorks Limited | Venkatesh Roddam | Film City Complex Goregaon (East) | | Mumbai | | 400 065 | India |
| Reliance MediaWorks Limited, Reliance MediaWorks Entertainment Services limited, Reliance MedlaWorks (UK) limited ("RML-UK") | Digital Media Imaging Limited | Film City Complex | | | Goregaon | East, Mumbai | 401 065 | India |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reliance MediaWorks Limited, Reliance MediaWorks Entertainment Services limited, Reliance MedIaWorks (UK) limited ("RML-UK") | Reliance MediaWorks (UK) limited | 56A, Poland Street | | | London WI F 7NN | | | UNITED KINGDOM |
| Reliance MediaWorks Limited, Reliance MediaWorks Entertainment Services limited, Reliance MedIaWorks (UK) limited ("RML-UK") | Reliance MediaWorks Limited | Film City Complex | | | Goregaon | East, Mumbai | 400 065 | India |
| Reliance MediaWorks Ltd. | Attn: Naresh Jhangiani | Film City Complex | | | Goregaon East | | 400065 | Mumbai |
| RELIANCE MEDIAWORKS(UK) LIMITED | | BARCLAYS BANK PLC | | | LONDON | | | GREATBRITAIN |
| RELIANCE MEDIAWORKSLTD-INDIA | | 55 POLAND STREET | | | LONDON | | W1F 7NN | UNITEDKINGDOM |
| Reliance Standard Life Insurance Co. | Shawn Martin | PO Box 3124 | | | Southeastern | PA | 19398-3124 | |
| RelianceMediaWorks Limited | Reliance Mediaworks (UK) Limited | 56A, Poland Street | | | London | | W1F 7NN | UNITED KINGDOM |
| RelianceMediaWorks Limited | Reliance MediaWorks Limited | Film City Complex | | | Goregaon | East, Mumbai | 400 065 | India |
| Remi Munier | | 703 - 1000 Beach Avenue | | | Vancouver | BC | V6E4M2 | Canada |
| Remi Pierre | | 302 1030 West Broadway | | | Vancouver | BC | V6H 1E6 | Canada |
| Remy Torre | | 12723 Caswell Ave # 5 | | | Los Angeles | CA | 90066 | |
| Renaissance Hotel Management Co. LLC | | 10400 Fernwood Road Dept. 924.13 | | | Bethesda | MD | 20817 | |
| Renato M Ruiz | | 651 Oleander Drive | | | Oxnard | CA | 93033 | |
| Renato M Ruiz | | 651 Oleander Drive | | | Oxnard | CA | 93033 | |
| Rene Eichenberger | Rene Eichenberger | 2700 North Ocean Drive | #1603A | | Singer Island | FL | 33404 | |
| Rene Eichenberger | Rene Eichenberger | 2700 North Ocean Drive | #1603A | | Singer Island | FL | 33404 | |
| Rene Eichenberger | | 2700 North Ocean Drive | 1603A | | Singer Island | FL | 33404 | |
| RENE EICHENBERGER C O UBS FINANCIAL ATTN R KLAHNE | | 712 SE OCEAN BLVD | | | STUART | FL | 34994 | |
| Re'ne H Gentry | | 3739 Clarington Ave #1 | | | Los Angeles | CA | 90034 | |
| Rene Segura | | P.O. Box 15526 | | | Anaheim | CA | 92803 | |
| REPRISE SOFTWARE, INC. | | P.O.BOX 8 | 13388 OLD AIRLINE HIGHWA | | PAICINES | CA | 95043 | |
| Reprographic Solutions, Inc. | | 818 SW Glenview Ct | | | Port St Lucie | FL | 34953 | |
| REPROGRAPHICS, INC. | | 4215 SEPULVEDA BLVD. | | | CULVER CITY | CA | 90230 | |
| Resources Global Professionals, Inc. | | FILE 55221 | | | Los Angeles | CA | 90074-5221 | |

## Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESTAURANTS ON THE RUN, INC | | 27432 ALISO CREEK ROAD | #200 | | ALISO VIEJO | CA | 92656 | |
| REVOLT PRO MEDIA, INC. | | 7625 HAYVENHURST AVE. UNIT #32 | | | VAN NUYS | CA | 91406 | |
| Rex Fang | | 1603-6823 Station Hill D | | | Burnaby | BC | V3N0A9 | Canada |
| RFX INC. | | 748 SEWARD STREET | | | HOLLYWOOD | CA | 90038 | |
| Ricardo Bonisoli | | 507-1360 Hornby Street | | | Vancouver | BC | V6Z2L8 | Canada |
| Ricardo Mendoza | | 220 Green Heath Place | | | Thousand Oaks | CA | 91361 | |
| Ricardo Pagan | | 765 SW Acapulco Terrace | | | Port St Lucie | FL | 34953 | |
| Ricardo R Moreno | | 2420 Ralston Lane | | | Redondo Beach | CA | 90278 | |
| Ricardo S Fuentealba | | 1714 Armacost Ave # 1 | | | Los Angeles | CA | 90025 | |
| Riccardo Zanettini | | 3456 Kelton Avenue | | | Los Angeles | CA | 90034 | |
| Richard A Flier | | 7181 Chelan Way | | | Los Angeles | CA | 90068 | |
| Richard A Payne | | 7856 Sausalito Avenue | | | West Hills | CA | 91304 | |
| Richard Anthony Moreno | | 1046 Sanford Avenue | | | Wilmington | CA | 90744 | |
| Richard B Wardlow | | 11279 SW Glengarry Ct. | | | Port St. Lucie | FL | 34987 | |
| Richard B Wardlow | | 11279 Sw Glengarry Ct. | | | Port St. Lucie | FL | 34987 | |
| Richard D H Ducker | | 60 Portsmouth Drive | | | Novato | CA | 94949 | |
| Richard E Hardy | | 431 NW Archer Avenue | | | Port St. Lucie | FL | 34983 | |
| Richard E Hardy | | 431 Nw Archer Avenue | | | Port St. Lucie | FL | 34983 | |
| Richard E Marsh | | 624 E Cedar Avenue | | | Apt G Burbank | CA | 91501 | |
| Richard E Marsh | | 624 E Cedar Avenue | Apt G | | Burbank | CA | 91501 | |
| Richard Grandy | | 1126 S Curson Ave | | | Los Angeles | CA | 90019 | |
| RICHARD GROSSFELD and | LINDA GROSSFELD | 3765 STEWART AVE | | | MIAMI | FL | 33133 | |
| Richard H Matsushita | | 2525 N Orchard Drive | | | Burbank | CA | 91504 | |
| Richard James & Associates, Inc. | | 4317 NE Tfhrston Way Suite 270 | | | Vancouver | WA | 98662 | |
| Richard M Glenn | | 2118 Wilshire Blvd # 446 | | | Santa  Monica | CA | 90403 | |
| Richard Morton | | 7838 Naylor Avenue | | | Los Angeles | CA | 90045 | |
| Richard P Curby | | 18240 Andrea Circle S Unit #3 | | | Northridge | CA | 91325 | |
| Richard Rose | | 121 N Monroe St | | | Tallahassee | FL | 32301 | |
| Richard T Jaynes | | 4015 Via Marina B202 | | | Marina Del Rey | CA | 90292 | |
| Richard Thompson | | 1935 Alpha Road #207 | | | Glendale | CA | 91208 | |
| RICHARD WITLIN | | 310 W 52ND ST | APT 34B | | NEW YORK | NY | 10019 | |
| RICHLAR PARTNERSHIP,THE | | 433 N. CAMDEN DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| Rick A Thomas | | 11522 Segrell Way | | | Culver City | CA | 90230 | |
| Rick D Marcus | | 922 N Screenland Dr | | | Burbank | CA | 91505 | |
| Rick J Ravenell | | 19331 Green Mountain Dr | | | Newhall | CA | 91321 | |
| Ricky Lee O'Connor | | 10 Ash Avenue #E | | | San Anselmo | CA | 94960 | |
| RIDGE CLEARING CUSTODIAN | CHRIS M SHOLER IRA ROLLOVER | 1981 MARCUS AVE STE 100 | | | LAKE SUCCESS | NY | 11042 | |
| RIDGE CLEARING CUSTODIAN | HARI S PAUDEL | IRA ROLLOVER | 1981 MARCUS AVE STE 100 | | LAKE SUCCESS | NY | 11042 | |
| RIDGE CLEARING CUSTODIAN | JEROME E GLOVER IRA ROLLOVER | 1981 MARCUS AVE STE 100 | | | LAKE SUCCESS | NY | 11042 | |
| RIDGE CLEARING CUSTODIAN | JOHN J KRAEMER | IRA ROLLOVER | 1981 MARCUS AVE STE 100 | | LAKE SUCCESS | NY | 11042 | |

## Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIDGE CLEARING CUSTODIAN | JOSEPH P LEDDY | IRA ROLLOVER | 1981 MARCUS AVE STE 100 | | LAKE SUCCESS | NY | 11042 | |
| RIDGE CLEARING CUSTODIAN | THEODORE HABERER | ROTH ACCOUNT | 1981 MARCUS AVE STE 100 | | LAKE SUCCESS | NY | 11042 | |
| Rie Mukai | | 35 Moore Road | | | Novato | CA | 94949 | |
| Ringling College of Art and Design | Office of Student Accounts | 2700 North Tamiami Trail | | | Sarasota | FL | 34234-5895 | |
| RIOS,GABRIELA | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| Riverbank Computing Limited | | Redcotts House | 1 Redcotts Lane | | Wimborne | Dorset | BH21 1JX | UK |
| Rizza Rhea Go | | 10930 National Blvd  #301 | | | Los Angeles | CA | 90064 | |
| RMET STUART, LLC | RMET STUART, LLC | 44 Cocoanut Row | Suite T-8 | | Palm Beach | FL | 33480 | |
| Robbie Thomas | | 2144B West 13th Avenue | | | Vancouver | BC | V6K1V4 | Canada |
| ROBERT A BOHDE and | ELLEN B BOHDE JT TEN | 21314 PURPLE SAGE LN | | | BOCA RATON | FL | 33428 | |
| Robert A D Frick | | 705 Flower Ave # C | | | Venice | CA | 90291 | |
| Robert A Zeigler | | 971 Nw Fresco Way | #306 | | Jensen Beach | FL | 34957 | |
| Robert A Zeigler | | 971 NW Fresco Way #306 | | | Jensen Beach | FL | 34957 | |
| Robert B Winfield | | 6400 Pacific Avenue # 307 | | | Playa Del Rey | CA | 90293 | |
| ROBERT BAHADORI LLC | | 9204 HIDDEN CREEK DRIVE | | | GREAT FALLS | VA | 22066 | |
| Robert Bennett | | 4201 Via Marina Apt 191 | | | Marina Del Rey | CA | 90292 | |
| Robert Boas | | 109 Breeze Ave #19 | | | Venice | CA | 90291 | |
| Robert C Thomas | | 5740 West Centinela Ave # 211 | | | Los Angeles | CA | 90045 | |
| ROBERT DAVIS | | 161 UPPER ROAD | | | GREEN ISLAND CNTY ANTRIM | | BT38 8RT | NORTHERN IRELAND |
| Robert Dean Schiller Pool, Inc. | | 3590 SE Dixie Highway | | | Stuart | FL | 34990 | |
| Robert Diaz | | 11037 Wagner Street | | | Culver City | CA | 90230 | |
| Robert E Baum | | 20970-1 Via Azalea | | | Boca Raton | FL | 33428 | |
| ROBERT GILMAN | | 6 FARRINGTON CIRCLE | | | LINCOLNSHIRE | IL | 60069 | |
| Robert Hurlburt | | 2455 Sundancer Drive | | | Clearwater | FL | 33759 | |
| Robert J Coberly | | 6733 Woods Island Circle | #304 | | Port St Lucie | FL | 34952 | |
| Robert J Dorris | | 4037 Mc Laughlin #2 | | | Los Angeles | CA | 90066 | |
| Robert J Hooker | | 1367 Calle Balsa | | | Thousand Oaks | CA | 91360 | |
| Robert J Lutz | | 2712 Eastern Parkway | | | Winter Park | FL | 32789 | |
| Robert J Lutz | | 2712 Eastern Parkway | | | Winter Park | FL | 32789 | |
| ROBERT J QUINN and JANA QUINN JTWROS | | 1101 BAY PINE BLVD | | | INDIAN ROCKS BEACH | FL | 33785 | |
| Robert Jacob Tatum | | 2536 28th Street #4 | | | Santa Monica | CA | 90405 | |
| Robert Junggeburt | | 12435 West Jefferson Blvd #109 | | | Los Angeles | CA | 90066 | |
| Robert Kilduff | | 526 8th St | | | Hermosa Beach | CA | 90254 | |
| Robert Kim | | 12600 Braddock Dr # 232 | | | Los Angeles | CA | 90066 | |
| Robert L Ostir | | 7348 De Soto Ave #107 | | | Canoga Park | CA | 91303-1703 | |
| ROBERT L SHIFRIN and | LILLIAN M SHIFRIN JT TEN | 5 ARLENES WAY | | | CREAM RIDGE | NJ | 08514 | |
| Robert Land | | 533 Lantern Back Island Drive | | | Satellite Beach | FL | 32937 | |
| Robert Leland Jordan | | 2265 5th Avenue | | | San Rafael | CA | 94901 | |
| Robert Liscombe | | 2117 Federal Ave | | | Los Angeles | CA | 90025 | |
| Robert M Durnin | | 329 1/4 N Helliotrope Dr | | | Los Angeles | CA | 90004 | |
| Robert M Hoffman | | 603 N Martel Ave | | | Los Angeles | CA | 90036 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Mackenzie | | 2420 Boone Avenue | | | Venice | CA | 90291 | |
| Robert Matt Smith | | 14230 Isis Avenue | | | Hawthorne | CA | 90250 | |
| ROBERT P REITER and | COLLEEN M REITER JT TEN | 2205 SPRUCE TRAIL | | | MINNEAPOLIS | MN | 55422 | |
| Robert Roesler | | 1220 Venice Blvd #115 | | | Venice | CA | 90291 | |
| Robert Roesler | | 1331B Binney Dr | | | Ft Pierce | FL | 34949 | |
| ROBERT S HERSKOWITZ and | EILEEN M HERSKOWITZ JT TEN | 2671 NW 63RD ST | | | BOCA RATON | FL | 33496 | |
| ROBERT SCHELL | | 335 SPRUCE DRIVE | | | MERCER | PA | 16137 | |
| Robert Swain | | 211 South Helberta Avenue # 6 | | | Redondo Beach | CA | 90277 | |
| Robert Trent | | 217 B 32nd Street | | | Manhattan Beach | CA | 90266 | |
| Robert Wilson | | 4296 SE Cove Lake Circle | #201 | | Stuart | FL | 34997 | |
| ROBERT ZELIN | | 19 OAK TRAIL RD | | | ENGLEWOOD | NJ | 07631 | |
| ROBERT ZELIN ROTH IRA C O | | 19 OAK TRAIL RD | | | ENGLEWOOD | NJ | 07361 | |
| ROBERTA MCDOUGAL | | 1540 SALT SPRING ROAD | | | SYRACUSE | NY | 13214 | |
| Roberto Hradec | | 204-1428 West 6th Avenue | | | Vancouver | BC | V6H4H4 | Canada |
| ROBERTS, GARY | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| ROBERTS, GARY J. | | 514 ARDMORE AVENUE | | | HERMOSA BEACH | CA | 90254 | |
| ROBERTS, TRACEY | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LARKSPUR | CA | 94939 | |
| Robin C Rhoads | | 3857 Bentley Avenue | | | Culver City | CA | 90232 | |
| Robin Lee | | 3117 East 3rd Avenue | | | Vancouver | BC | V5M1J3 | Canada |
| Robin Scott Graham | | 4021 1/2 Centinela Avenue | | | Los Angeles | CA | 90066 | |
| Robyn Ducharme | | 1950 SW Newport Isles Blvd | | | Port Saint Lucie | FL | 34953 | |
| Robyn L Campbell | | 23735 Gerrad Way | | | West Hills | CA | 91307 | |
| Rod Dimayuga | | 7 - 1080 Quayside Dr | | | West Minster | BC | V3M6C1 | Canada |
| Rodney Shozo Igarashi | | 5389 Playa Vista Drive # D340 | | | Playa Vista | CA | 90094 | |
| ROGER JOHNSON | | 17350 MORNINGVIEW COURT | | | BROOKFIELD | WI | 53045 | |
| Roger M Van Helden | | 2340 Century HL | | | Los Angeles | CA | 90067-3513 | |
| ROGER W JOHNSON | | 17350 MORNINGVIEW CT | | | BROOKFIELD | WI | 53045 | |
| Rohin Aggarwal | | 89 Putnam Avenue # 1 | | | Cambridge | MA | 02139 | |
| Roja Huchez | | 804 SW Sun Circle | | | Palm City | FL | 34990 | |
| Ron Sachs Communications, Inc. | | 114 South Duval Street PO Box 109 | | | Tallahassee | FL | 32301 | |
| Ronald Brinkmann | | 321 26th Street | | | Hermosa Beach | CA | 90254 | |
| Ronald D Herbst | | 3465 Garden Avenue | | | Los Angeles | CA | 90039 | |
| Ronald D Rhee | | 12915 Venice Blvd #26 | | | Los Angeles | CA | 90066 | |
| Ronald Harvey Underdahl | | 2724 Ledo Road V31 | | | Albany | GA | 31707 | |
| Ronald Matthew Griswold | | 4833 Fulton Avenue #A | | | Sherman Oaks | CA | 91423 | |
| Ronald Samson | | 207-1755 West 14th Avenue | | | Vancouver | BC | V6J2J6 | Canada |
| RONALD VASSALLO and | ELIZABETH VASSALLO JT TEN | 302 OAKLAND AVE | | | MILLER PLACE | NY | 11764 | |
| Ronald W Bushaw | | 2417 Sebald Avenue | | | Redondo Beach | CA | 90278 | |
| Ronald Zeitler | | 4692 Robin Hood Trail E | | | Sarasota | FL | 34232 | |
| Ronny Schab | | 1-164 Clovelly Road 2031 | | | Clovelly | | | |
| Rony Edde | | 208 - 1234 6th Street | | | Santa Monica | CA | 90401 | |
| Roopa Chinnakotla | | 4489 Spencer Street #332 | | | Torrance | CA | 90503 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROOSTER CREATIVE CO., LTD. | | HSBCINTERNATIONAL TRUSTEE LIMITED | | | HONG KONG | HK | | HONG KONG |
| Rosalyn Trotter | | 1443 Barry Ave #303 | | | Los Angeles | CA | 90025 | |
| Rosalyn Trotter | | 1443 Barry Ave #303 | | | Los Angeles | CA | 90025 | |
| Rose Brand Wipers, Inc. | | PO Box 1536 | | | Seacaucus | NJ | 07096 | |
| Rose Ibiama | | 10521 SW Village Center Drive | | | Port St. Lucie | FL | 34987 | |
| ROSEBOWL OPERATINGCOMPANY | | 1001 ROSE BOWL STADIUM | | | PASADENA | CA | 91103 | |
| ROSENBAUM, DAVID | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| ROSENBAUM, STEPHEN | | 145 VAN WINKLE DRIVE | | | SAN ANSELMO | CA | 94960 | |
| Rosenfeld, Meyer & Susman, LLP | | 9601 Wilshire Boulevard Suite 710 | | | Beverly Hills | CA | 90210-5225 | |
| ROSENFELD, MEYER, &SUSMAN, LLP | | 9601 WILSHIRE BOULEVARD | | | BEVERLY HILLS | CA | 90210 | |
| Rosewood Crescent Hotel | | 400 Crescent Court | | | Dallas | TX | 75219 | |
| Ross A Krothe | | 12427 West Jefferson Blvd | | | Los Angeles | CA | 90066 | |
| Ross Kameny | | 19311 Ne 190th Street | | | Woodinville | WA | 98077 | |
| Ross Mackenzie | | 3345 Caroline Ave | | | Culver City | CA | 90232 | |
| Roth Capital | Attn: Lou Ellis | 888 San Clemente Drive | | | Newport Beach | CA | 92660 | |
| Roth Capital | Ethan J. Brown, Esq. | Weingarten Brown LLP | 10866 Wilshire Blvd., Suite 500 | | Los Angeles | CA | 90024 | |
| Roth Capital | Michael Tegler | 555 E. Lancaster Ave. #550 | | | Wayne | PA | 19087 | |
| Roth Capital Partners | c/o Weingarten Brown LLP | 10866 Wilshire Blvd., Suite 500 | | | Los Angeles | CA | 90024 | |
| ROTMAN, MEAGAN | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| ROWLANDS, ANDREW | | 5315 SHIRLEY AVE | | | TARZANA | CA | 91356 | |
| Roxanne A Zuckerman | | 2635 28th Street # 11 | | | Santa Monica | CA | 90405 | |
| Roy Edwards | | 5 Westminster Ph6 | | | Venice | CA | 90291 | |
| Roy M Sato | | 6700 West 8th Street | | | Los Angeles | CA | 90045 | |
| RR Donnelly | | PO Box 905151 | | | Charlotte | NC | 28290-5151 | |
| Ruel O Smith | | 12500 Culver Blvd # 325 | | | Los Angeles | CA | 90066 | |
| Rumaldo Holguin | | 19331 Green Mountain Drive | | | Newhall | CA | 91321 | |
| Russell D Glasgow | | 1520 South Rexford Drive | | | Los Angeles | CA | 90035 | |
| Russell Hinton | | 118 Peacock Blvd #10-207 | | | Port St Lucie | FL | 34986 | |
| Russell R Dumornay | | 215 NW Flagler Ave | Apt 406 | | Stuart | FL | 34994 | |
| Russell R Dumornay | | 3250 NE 1st Avenue, Apt 712 | | | Miami | FL | 33137 | |
| Russo's Italian American Deli, Inc. | c/o Augustine M. Russo | 10641 N. Kendall Drive Suite 7A | | | Miami | FL | 33176 | |
| Rustam Hasanov | Rustam Hasanov | 797 Morada Pl | | | Altadena | CA | 91001 | |
| Rustam Hasanov | Rustam Hasanov | 797 Morada Pl | | | Altadena | CA | 91001 | |
| Rustin Devendorf | | 631 SW Post Ter | | | Port St. Lucie | FL | 34953 | |
| Ryan Bowden | | 10600 Wilshire Blvd #631 | | | Los Angeles | CA | 90024 | |
| Ryan Burcham | | 8511 Nash Dr. | | | Los Angeles | CA | 90046 | |
| Ryan Coster | | 3761 SW Coquina Cove Way | Apt 205 | | Palm City | FL | 34990 | |
| Ryan Cronin | | 930 seymour st. apt 2208 | | | Vancouver | BC | V6B1B4 | Canada |
| Ryan D Duhaime | | 237 Laxson Ave | | | Manchester | NH | 03103 | |
| Ryan J Gaul | | 3630 Westwood Blvd # 5 | | | Los Angeles | CA | 90034 | |
| Ryan J Quinlan | | 12707 Caswell Avenue # 102 | | | Los Angeles | CA | 90066 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan Joseph Wilk | | 452 South Doheny Drive | | | Beverly Hills | CA | 90211 | |
| Ryan Kenneth Hurd | | 9315 Lincoln Blvd #3210 | | | Los Angeles | CA | 90045 | |
| Ryan Leeper | | 2622 Shaftsbury Avenue | | | Port Coquitlam | BC | V3C2M1 | Canada |
| Ryan Lorie | | 1508 12th Street # 6 | | | Santa Monica | CA | 90401 | |
| Ryan M Beagan | | 41 5th Street # B | | | Hermosa Beach | CA | 90254 | |
| Ryan M Sheridan | | 11450 Church Street #163 | | | Rancho Cucamonga | CA | 91730 | |
| Ryan M Taylor | | 726 Idaho Ave #201 | | | Santa Monica | CA | 90403 | |
| Ryan M Trippensee | | 10951 National Blvd # 301 | | | Los Angeles | CA | 90064 | |
| Ryan M Vance | | 2288 Foothill Dr # D303 | | | Salt Lake City | UT | 84109 | |
| Ryan Ritter | | 616 Marsh Isle Center | Apt 201 | | Port St Lucie | FL | 34952 | |
| Ryan Seaward | | 707 sw hillsboro circle | | | Port St Lucie | FL | 34953 | |
| RYAN SHAW | | 39 MARILYN BLVD | | | PLAINVIEW | NY | 11803-1942 | |
| Ryan Strickland | | 2585 SE Lakewood Street | | | Port St. Lucie | FL | 34952 | |
| Ryan T McDermid | | 904 S. 11th Street | | | Fort Pierce | FL | 34950 | |
| Ryan T McDermid | | 904 S. 11th Street | | | Fort Pierce | FL | 34950 | |
| Ryan T Smolarek | | 320 South Willaman Drive # 404 | | | Los Angeles | CA | 90048 | |
| Ryan Valade | | 2057 Cypress Street | | | Vancouver | BC | V6J 3M2 | Canada |
| Ryan W Apuy | | 1580 Manning Avenue # 104 | | | Los Angeles | CA | 90024 | |
| Ryo Sakaguchi | | 1309 Ocean Front Walk #4 | | | Venice | CA | 90291 | |
| Ryo Sakaguchi | | 305 - 1445 West 13th Avenue | | | Vancouver | BC | V6H1P2 | Canada |
| S & SPORTABLE SERVICES INC. | | P.O.BOX 367 | | | GLENDORA | CA | 91740 | |
| S.F. Town Taxi, Inc. | | 999 Pennsylvania Avenue | | | San Francisco | CA | 94115 | |
| Saba Roufchaie | | 688 Renfrew Rd | | | El Sobrante | CA | 94803 | |
| Sabadell Bank & Trust | Sabadell Bank & Trust | Amish S. Patel, Vice President | 100 SE 3rd Ave | 17th Floor | Ft. Lauderdale | FL | 33394 | |
| Sabadell Bank & Trust | Sabadell Bank & Trust | | | | | | | |
| SADA Systems, Inc. | Hratch Achadjian | 5250 Lankershim Blvd, #620 | | | North Hollywood | CA | 91601 | |
| SADASYSTEMS, INC. | | 5250 LANKERSHIM BLVDSUITE 620 | | | NORTH HOLLYWOOD | CA | 91601 | |
| SAFADI, SHADDY | | 1427 9TH ST. UNIT H | | | SANTA MONICA | CA | 90401 | |
| Safe Clean, Inc. | | 6007 NW Telford Avenue | | | Port St. Lucie | FL | 34983 | |
| Safe Fire Protection, Inc. | | 8914 Brittany Way | | | Tampa | FL | 33619 | |
| Sai Win Myint Oo | | 4332 Watson Street | | | Vancouver | BC | V5V3S1 | Canada |
| Sailor's Return, Inc. | | 625 SW Anchorage Way | | | Stuart | FL | 34994 | |
| SAKAGUCHI, RYO | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Sake Too | | SW Village Center Dr | | | Port St Lucie | FL | 34987 | |
| Sally E Slade | | 1908 Euclid Street #4 | | | Santa Monica | CA | 90404 | |
| SALVADOR GIRON GEORGE | | 5016 HEATHER LAKE TERRACE | | | KISSIMMEE | FL | 34758 | |
| Sam Chung | | 20436 Maroge Circle | | | Santa Clarita | CA | 91350 | |
| Sam Johnston | | 302 - 2070 Cornwall Stre | | | Vancouver | BC | V6J1E1 | Canada |
| Sam Lee | | 104-456 Moberly Road | | | Vancouver | BC | V5Z4L7 | Canada |
| Sam Loxton | | 308 - 3333 West 4th Avenue | | | Vancouver | BC | V6K 4H9 | Canada |
| Sam Nixon | | 326-3228 Tupper Street | | | Vancouver | BC | V5Z4S7 | Canada |
| Sam Sneads Oak Grill | Sam Sneads | | | | PSL | FL | 34982 | |
| Samantha Morales | | 4241 SW Jive Street | | | Port St. Lucie | FL | 34953 | |
| Samantha Morales | | | | | | | | |
| Samir R Lyons | | 1131 Bay Street # B | | | Santa Monica | CA | 90405 | |
| Sammy Wong | | 3231 Perlita Avenue | | | Los Angeles | CA | 90039 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sam's Club Direct | | PO Box 530930 | | | Atlanta | GA | 30353-0930 | |
| Samson Wong | | 2540 Jade Place | | | Coquitlam | BC | V3E2Z2 | Canada |
| Samsung Electronics Co. | Intellectual Property Center | Vice President, IP Acquisition Group | 416 Maetan 3-dong, | Yeongtong-gu | Suwon-si, Gyeonggi-do 443-742 | | | Korea |
| Samuel Alicea | | 5740 W Centinela Avenue # 315 | | | Los Angeles | CA | 90045 | |
| Samuel Hecht | | 3379 SW Ludlow Street | | | Port Saint Lucie | FL | 34953 | |
| Samuel Michael Tung | | 1517 16th Street # 102 | | | Santa Monica | CA | 90404 | |
| Samuel T Edwards | | 838 15th Street | | | Santa Monica | CA | 90403 | |
| Samuel V Balimbin | | 140 East Harcourt Street | | | Long Beach | CA | 90805 | |
| SAMY'S CAMERA | | 12636 BEATRICE STREET | | | LOS ANGELES | CA | 90066 | |
| SANCHEZ, DAVID G. | | DBA NORTHWESTERN PLUMBING COMPANY | | | LOS ANGELES | CA | 90042 | |
| SANCHEZ, GISELE | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Sandeep S Kulkarni | | 5780 W Centinela Ave # 1-123 | | | Los Angeles | CA | 90045 | |
| Sandra K. Racicot, CLA, FRP | Sandra K. Racicot, CLA, FRP | 8917 Champions Way | | | Port St. Lucie | FL | 34986 | |
| Sandra L Scott | | 48 Carlos Court | | | Walnut Creek | CA | 94597 | |
| Sandra Racicot | | 9105 Sand Shot Way | #4313 | | Port St. Lucie | FL | 34986 | |
| Sandy James Productions, Inc. | | 700 Florida Mango Road | | | West Palm Beach | FL | 33406 | |
| Sanghun Kwon | | 111-100 Klahanie Drive | | | Port Moody | BC | V3H5K3 | Canada |
| Santiago Salcedo | | 3701 - 1328 West Pender | | | Vancouver | BC | V6E4T1 | Canada |
| Sara A Gaylord | | 6 Saddler Trail | | | Hobe Sound | FL | 33455 | |
| Sara A Gaylord | | 719 Biltmore Way | Apt 7 | | Coral Gables | FL | 33134 | |
| Sara Wheelock | | 61 Hawthorn Way | | | Wethersfield | CT | 06109 | |
| Sarah Cho | | 3127 Vera Ave | | | Los Angeles | CA | 90034 | |
| Sarah E Wilson | | 3911 Cerrito Avenue | | | Oakland | CA | 94611 | |
| Sarah K Crawford | | 7126 1/2 Kittyhawk Ave | | | Los Angeles | CA | 90045 | |
| Sarah L Cave | | 201 Ocean Ave Unit 605B | | | Santa Monica | CA | 90402 | |
| Sarahjane L Javelo Chase | | 341 N Gower Street | | | Los Angeles | CA | 90004 | |
| Sari Center for Intergrative Cancer Care | | 1411 N Flagler Drive | | | W. Palm Beach | FL | 33401 | |
| Sarita White | | 620 B Grant St | | | Santa Monica | CA | 90405 | |
| Sarra Watts | | 930 NW Fresco Way | Apt 303 | | Jensen Beach | FL | 34957 | |
| Sascha Flick | | 825 Washington Ave #2 | | | Santa Monica | CA | 90403 | |
| SATO,ROY | | C/O DIGITAL DOMAIN | | | VENICE | CA | 90291 | |
| Saul Reid | | 55 Mantell Street 6022 | | | Wellington | | | |
| Savannah Beroud | | 717 West 26th Street | | | San Pedro | CA | 90731 | |
| SAXTON, SHARI | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Scaler Decisions, Inc. | Attn: Darren Sharpe | 400-280 King St. E | | | Toronto | ON | M5A 1K7 | Canada |
| SCHAFER, ELIZABETH | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| SCHEIL, ADAM | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| SCHEUER, CHRISTIAN | | 20651 MEDLEY LANE | | | TOPANGA CANYON | CA | 90290 | |
| Schiller Jean-Louis | | 4440 Sepulveda Blvd Apt 204 | | | Sherman Oaks | CA | 91403 | |
| Schulte Roth & Zabel LLP | | 919 third Ave | | | New York | NY | 10022 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHWARTZCO INC. | | DBA COMMERCIAL TYPE | | | NEW YORK | NY | 10002 | |
| Scott A Brust | | 2511 Arizona Ave | | | Santa Monica | CA | 90404 | |
| Scott A Kravitz | | 3827 Cesar Chavez Street | | | San Francisco | CA | 94131 | |
| Scott A Mathews | | 2240 Bella Vista Way | | | Port St. Lucie | FL | 34952 | |
| Scott A Mathews | | 3960 Broward Blvd | | | Ft Lauderdale | FL | 33312 | |
| Scott B Fritts | | 39 Paloma Avenue # 1 | | | Venice | CA | 90291 | |
| Scott Baxter | | 16823 Addison Street | | | Encino | CA | 91436 | |
| Scott D Hale | | 12730 1/2 Venice Blvd | | | Los Angeles | CA | 90066 | |
| Scott Dace | | 1803-1323 Homer Street | | | Vancouver | BC | V6B5T1 | Canada |
| Scott Gastellu | | 639 Hill Street # 2 | | | Santa Monica | CA | 90405 | |
| SCOTT GINGERICH | | 7253 LANSBROOK AVENUE | | | LAS VEGAS | NV | 89131 | |
| Scott Inkster | | 22407 125 th Avenue | | | Vancouver | BC | V2X9N7 | Canada |
| Scott Ko | | 12374 56th Avenue | | | Surrey | BC | V3X2X2 | Canada |
| Scott M Edelstein | | 2360 Calle Verbena | | | Thousand Oaks | CA | 91360 | |
| Scott Meadows | | 4867 Cheryl Ave | | | La Crescenta | CA | 91214 | |
| Scott Sandifer | | 746 S Normandie Ave Apt 309 | | | Los Angeles | CA | 90005 | |
| Scott Smith | | 710 San Juan Drive | | | Coral Gables | FL | 33143 | |
| SCOTT TAPPER | | 22 ISLAND RD | | | STUART | FL | 34996 | |
| Scott Tessier | | 2306 S Redondo Blvd | | | Los Angeles | CA | 90016 | |
| Scott W Paquin | | 4477 Harding Avenue | | | Los Angeles | CA | 90066 | |
| SCOTT, SANDRA | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VANCOUVER | BC | V6J 1V4 | CANADA |
| SCOTTSPENCER FOR HIRE | | 7696 LILAC LANE | | | SANTA SUSANA | CA | 93063 | |
| Scripps Media, Inc. | Monika Laporte | PO Box 630807 | | | Cincinnati | OH | 45263-0807 | |
| ScriptLogic Corporation | | 6000 Broken Sound Parkway NW 2nd Floor | | | Boca Raton | FL | 33487-2742 | |
| Sean Albert Durnan | | 14007 Palawan Way # 218 | | | Marina Del Rey | CA | 90292 | |
| Sean C Hitchcock | | 1907 Pruess Road | | | Los Angeles | CA | 90034 | |
| Sean Cunningham | | 400 S Main Street Apt 503 | | | Los Angeles | CA | 90013 | |
| Sean Dennis Falcon | | 608 NW 103 Avenue | | | Plantation | FL | 33324 | |
| Sean Heyuiger | | | | | | | | |
| Sean Kassler | | 4658 SW Masefield St | | | Port St. Lucie | FL | 34953 | |
| Sean Michael White | | 15 West 5th Street | | | Media | PA | 19063 | |
| Sean Rivet | | 639 S. Spring Street #2A | | | Los Angeles | CA | 90014 | |
| Sean Whitacre | | 8881 Water Road | | | Cotati | CA | 94931 | |
| Sebastian Weber | | 112-701 Klahanie Drive | | | Port Moody | BC | V3H5L6 | Canada |
| Sebastien Tessier | | 186 de l'Espinay | | | Quebec | QC | G1L2H7 | |
| SEC Regional Office | Los Angeles Regional Office | Michele Wein Layne, Regional Director | 5670 Wilshire Boulevard, 11th Floor | | Los Angeles | CA | 90036-3648 | |
| SEC Regional Office | Miami Regional Office | Eric I. Bustillo, Regional Director | 801 Brickell Ave., Suite 1800 | | Miami | FL | 33131 | |
| SECTION 9 ENTERTAINMENT, LLC | | 1119 COLORADO AVE. | | | SANTA MONICA | CA | 90401 | |
| SECURITY CONCEPTS, INC | | PO BOX 470557 | | | LOS ANGELES | CA | 90047 | |
| Seminole Boosters, Inc. | | PO Box 1353 | | | Tallahassee | Fl | 32302 | |
| SEP FBO DOUGLAS F PRUITT PERSHING | LLC AS CUSTODIAN | 555 N KALAMAZOO AVE | | | MARSHALL | MI | 49068 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEP FBO JOHN W MAULHARDT | PERSHING LLC AS CUSTODIAN | 311 TWIN RIDGE DR | | | SAN LOUIS OBISPO | CA | 93405 | |
| SEP FBO PAUL MASON PERSHING | LLC AS CUSTODIAN | 3 SUNSET VIEW RD | | | FLEMINGTON | NJ | 08822 | |
| SERAPHIM GROUP LLC | C O MATTHEW ZACHARIAH | 22750 WOODWARD AVE STE 301 | | | FERNDALE | MI | 48220 | |
| Serge Sretschinsky | | 20231 Delta Drive | | | Woodland Hills | CA | 91364 | |
| Sergey Butylkov | | 16021 Archwood Street | | | Van Nuys | CA | 91406 | |
| Sergey Butylkov | | 16021 Archwood Street | | | Van Nuys | CA | 91406 | |
| Sergio Pina | | 10105 Arrow Leaf | | | Moreno Valley | CA | 92557 | |
| Serguei Kalentchouk | | 507 Wilshire Blvd # 309 | | | Santa Monica | CA | 90401 | |
| SET PRODUCTION SERVICES, INC. | | PO BOX 261049 | | | LOS ANGELES | CA | 90026 | |
| SET STUFF, INC. | | 1105 N. SYCAMORE AVE | | | LOS ANGELES | CA | 90038 | |
| Seth B Brower | | 728 North Market Street #16 | | | Inglewood | CA | 90302 | |
| Seth Lickiss | | 117 Virginia Park Blvd | | | Fort Pierce | FL | 34947 | |
| SEVENGROUP DATA MANAGEMENT INC. | | BANKOF MONTREAL | | | VANCOUVER | BC | V7X 1L7 | CANADA |
| Seye Tesfazgy | | 1806 SE Walton Lakes Drive | | | Port St Lucie | FL | 34952 | |
| Shad J Davis | | 721 B North Juanita Ave | | | Redondo Beach | CA | 90277 | |
| Shahana Khan | | 1725 West 6th Street # 501 | | | Los Angeles | CA | 90017 | |
| Shahar Levavi | | 317-1869 Spyglass Place | | | Vancouver | BC | V5Z4K7 | Canada |
| Shahbaaz Shah | | 2216 N 1960 W | | | Lehi | UT | 84043 | |
| Shahen Jordan | | 21013 Oakleaf Canyon Drive | | | Newhall | CA | 91321 | |
| SHAHID HUSSAIN | | 2085 VIA TRUENO | | | ALPINE | CA | 91901 | |
| Shane D Toner | | 1909 SW Winners Drive | | | Palm City | FL | 34990 | |
| Shane D Toner | | 1909 Sw Winners Drive | | | Palm City | FL | 34990 | |
| Shane Davidson | | 5094 St Catherines Stree | | | Vancouver | BC | V5W3E8 | Canada |
| Shane V Cook | | 3221 Carter Avenue # 173 | | | Marina Del Rey | CA | 90292 | |
| SHANGRI-LA HOTEL VANCOUVER | | HSBCBANK USA NEW YORK NY | | | VANCOUVER | BC | V6C3G1 | CANADA |
| Shankar Chatterjee | | 5138 1/2 Clinton Street | | | Los Angeles | CA | 90004 | |
| SHANKAR, SOM | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Shannon Burns | | 6821 SE Harbor Circle | | | Stuart | FL | 34996 | |
| Shannon K Stein | | 1920 SW Crane Creek Ave | | | Palm City | FL | 34990 | |
| Shannon K Stein | | 3020 SE Saint Lucie Blvd | | | Stuart | FL | 34997 | |
| Shannon Wiggins | | 556 South Fair Oaks Ave #101 | | | Pasadena | CA | 91105 | |
| Shaonan Tang | | 3501 Jasmine Avenue | #14 | | Los Angeles | CA | 90034 | |
| SHAPIRO, STEVEN | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Shari Saxton | | 10800 Palms Blvd #9 | | | Los Angeles | CA | 90034 | |
| Sharilyn Saxton | | 4100 Union Square Blvd #439 | | | Palm Beach Gardens | FL | 33410 | |
| Sharon A Marcussen | | 10101 Earthstone Court | | | Raleigh | NC | 27615 | |
| Sharpton, Brunson & Company, P.A. | Anthony Brunson | 1 SE 3rd Ave. Suite 2100 | | | Miami | FL | 33131 | |
| Shaun C Frank | | 750 Orchid St. | | | Port St. Lucie | FL | 34983 | |
| Shaun C Frank | | 750 Orchid Street | | | Port Saint Lucie | FL | 34983 | |
| Shaun Comly | | 4711 La Villa Marina #B | | | Marina Del Rey | CA | 90292 | |
| Shaun Stephenson | | 2925 SW Venice Court | | | Palm City | FL | 34990 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shawn James Broes | | 5148 Angeles Crest Hwy | | | La Canada Flt | CA | 91011 | |
| Shawn Singleton | | 1305 Garden Ave | | | Tarpon Springs | FL | 34689 | |
| Shawn T Singleton | | 1305 Garden Ave | | | Tarpon Springs | FL | 34689 | |
| Shawn Vogels | | 209-3738 Norfolk Street | | | Burnaby | BC | V5G4V4 | Canada |
| Shawna Urbano | | 2460 Stoner Avenue | | | Los Angeles | CA | 90064 | |
| SHAY,DON DBA CINEFEX | | P.O.BOX 20027 | | | RIVERSIDE | CA | 92516 | |
| Shean G Davis | | 756 South Spring # 403 | | | Los Angeles | CA | 90014 | |
| Shelby Michiko Ellis | | 134 W Brookshire Ave | | | Orange | CA | 92865 | |
| Shelby Wong | | 350 St. Peter St #1007 | | | St Paul | MN | 55102 | |
| Shelley K Larocca | | 12531 Mitchell Ave | | | Los Angeles | CA | 90066 | |
| Sheppard Mullin Richter & Hampton LLC | Sheppard Mullin | 43rd Floor 333 South Hope St Los Angeles, CA 90071-1448 | | | Los Angeles | CA | 90071-1448 | |
| SHEPPARD, MULLIN, RICHTER & HAMPTON, LLP | | 333 SOUTH HOPE STREET | 43RD FLOOR | | LOS ANGELES | CA | 90071-1448 | |
| Sheri Patterson | | 1467 Scilly Cay Lane | | | Jupiter | FL | 33458 | |
| Sherri Rogers | | 412-1238 Seymour Blvd | | | Vancouver | BC | V6B6J3 | Canada |
| Shervin Shoghian | | #506-602 Citadel Parade | | | Vancouver | BC | V6B1X2 | Canada |
| Sheryl Rohrbacher | | 8881 S US 1 | | | Port St Lucie | FL | 34952 | |
| Shigeki Ao | | 8307A Mulligan Circle | Perfect Drive Golf Villas | | Port Saint Lucie | FL | 34987 | |
| Shin Woong Kang | | 410 Hauser Blvd # 10H | | | Los Angeles | CA | 90036 | |
| Shinji Ogaki | | 1618 West 8th Avenue | | | Vancouver | BC | V7L2G7 | Canada |
| ShinyWhiteBox Limited | | 16 The Anchorage Whitby | | | Wellington | | | New Zealand |
| Shirley Andriesh | | 2210-63 Keefer PLace | | | Vancouver | BC | V6B6N6 | Canada |
| Sho Igarashi | | 1618 West 8th Avenue | | | Vancouver | BC | V6B1V4 | Canada |
| Shoban Narayanan | | 1618 West 8th Avenue | | | Vancouver | BC | V6B1V4 | Canada |
| Shoichi Matsubara | | 5535 Westlawn Ave #248 | | | Los Angeles | CA | 90066 | |
| Shotgun Software Inc. | | 7415 Hollywood Blvd | | | Los Angeles | CA | 90046 | |
| Shotgun Software Inc. | Attn: Accounts Receivable Manager | 7415 Hollywood Blvd | | | Los Angeles | CA | 90046 | |
| SHRED-IT SAN FRANCISCO | | 350 HATCH DRIVE | | | FOSTER CITY | CA | 94404 | |
| Shuichi Suzuki | | 914 Arizona Avenue # 9 | | | Santa Monica | CA | 90401 | |
| Shutts & Bowen LLP | Harvey E Oyer | 1100 CityPlace Tower 525 Okeechobee Blvd | | | West Palm Beach | FL | 33401 | |
| SIDEEFFECTS SOFTWARE INC. | | 1453 3RD STREET PROMENADE | | | SANTA MONICA | CA | 90401 | |
| Sidhartha S Deb | | 2128 20th Street #C | | | Santa Monica | CA | 90405 | |
| SIDORE, JOSEPH G. | | DBA HOT SYNC ENGINEERING | | | SHADOWHILLS | CA | 91040 | |
| SIEGEL, LINDA | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LARKSPUR | CA | 94939 | |
| Siemens Industry, Inc. | C/O Citibank (Bldg Tech) | PO Box 2134 | | | Carol Stream | IL | 60132-2134 | |
| Sign Connection of the Treasure Coast Inc | | 1630 SE Village Green Dr | | | Port St Lucie | FL | 34952 | |
| Signiant Inc. | | 152 Middlesex Turnpike | | | Burlington | MA | 01803 | |
| Sigurjon Gardarsson | | 3322 West 36th Avenue | | | Vancouver | BC | V6N2R9 | Canada |
| Silver Platter Entrees, Inc. | | 1592 SE Village Green Drive | | | Port St. Lucie | FL | 34952 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Simeon Bassett | | 2636 S Garth #7 | | | Los Angeles | CA | 90034 | |
| Simon Carlile | | 507 - 788 Hamilton Street | | | Vancouver | BC | V6B 0E9 | Canada |
| Simon Dunsdon | | 1321 Euclid  Street Unit #2 | | | Santa Monica | CA | 90404 | |
| Simon Eves | | 1010 Cresta Way # 1 | | | San Rafael | CA | 94903 | |
| Simon Lewis | | 4 - 1805 West 13th Avenu | | | Vancouver | BC | V6J2H4 | Canada |
| Simon Yuk Fai Yuen | | 638 E Walnut Street | | | Pasadena | CA | 91101 | |
| SIMONSEN, BRADFORD S | | C/O DIGITAL DOMAIN PRODUCTIONS | | | VANCOUVER | BC | V6J 1V4 | CANADA |
| SimplexGrinnell | Lori Ann Bennett | Dept. CH 10320 | | | Palatine | IL | 60055-0320 | |
| Sina San | | 275 NW Flagler Ave #404 | | | Stuart | FL | 34994 | |
| Sina San | | 690 Woodbine Way | #611 | | Riviera Beach | FL | 33418 | |
| Singer Lewak LLP | | 10960 Wilshire Blvd, 7th Floor | | | Los Angeles | CA | 90024 | |
| Singer Lewak LLP | Attn: Suzie Doran | 10960 Wilshire Blvd, 7th Floor | | | Los Angeles | CA | 90024 | |
| Sino-American Capital Partners, LLC | Sino-American Capital Partners, LLC | 255 Valley Road | | | Greenwich | CT | 06807 | |
| Sino-American Capital Partners, LLC. | Paul Conway | 1201 N. Orange Street | | | Wilmington | DE | 19801 | |
| Siobhan M Lo | | 8211 Billowvista Drive | | | Playa Del Rey | CA | 90293 | |
| Sirena E Lueker-Boden | | 3127 Bagley Avenue # 201 | | | Los Angeles | CA | 90034 | |
| Sirius Buisson | | 1606 - 1155 Seymour Street | | | Vancouver | BC | V6B 1K2 | Canada |
| SIRREEL PRODUCTION VEHICLES, INC. | | DBA SIRREEL STUDIO RENTALS | | | ENCINITAS | CA | 92024 | |
| Sixberry's Locksmith | Ed | 1431 Cypress Dr. | | | Jupiter | FL | 33469 | |
| Sixits | | 637 Lindaro Street #201 | | | San Rafael | CA | 94903 | |
| Skydragon Restaurant | | 10564 SW Village Parkway | | | Port St. Lucie | FL | 34987 | |
| Skype, Inc. | | 2145 Hamilton Avenue | | | San Jose | CA | 95125 | |
| Skytop Restaurant | | 240 Airport Road #201 | | | White Plains | NY | 10604 | |
| SLC Chamber of Commerce, Inc. | | 1850 SW Fountainview Blvd, Ste 201 | | | Port St Lucie | FL | 34986 | |
| SLROSENBAUM, INC | | 145 VAN WINKLE DR | | | SAN ANSELMO | CA | 94960 | |
| Smart Home Control Solutions, Inc. | | 12276 San Jose Blvd. Suite 514 | | | Jacksonville | FL | 32223 | |
| Smarty Pants Incorporated | Mary Hidalgo | 200 South Avenue 56 | | | Los Angeles | CA | 90042 | |
| SMITH, EDMOND E. | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| SMITH, JENNIFER | | 4470 SUNSET BLVD | #461 | | LOS ANGELES | CA | 90027 | |
| Snookies Cookies | Glenda | Gllenda | | | | | | |
| Snowy Leo | | 504 - 1740 Bayshore Drive | | | Vancouver | BC | V6G3G4 | Canada |
| Society For Human Resource Management | | 1800 Duke Street | | | Alexandria | VA | 22314-3499 | |
| Soho Hotel | | | | | New York | NY | | |
| Soled Cleaning Solutions, Inc. | | 371 SW Lake Forest Way | | | Port St Lucie | FL | 34986 | |
| Solid Angle S.L. | Attn: Account Manager | Gran Via 51, 5th floor | | | Madrid | | 28013 | Spain |
| Solid Angle S.L. | | GranVia 51 | 5 C | | Madrid | | 28013 | Spain |
| Som N Shankar | | 1718 "a"  Ruxton Lane | | | Redondo Beach | CA | 90278 | |
| Song Teo | | 12303 Payton | | | Irvine | CA | 92620 | |
| Sonja Burchard | | 815 Angelus Place | | | Venice | CA | 90291 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONYELECTRONICS INC. | | 22470 NETWORK PLACE | | | CHICAGO | IL | 60673-2470 | |
| SONYPICTURES IMAGEWORKS | | 9050 WEST WASHINGTONBLVD. | | | CULVER CITY | CA | 90232-2518 | |
| Sophia Alexandra Coronado | | 1517 E Garfield Ave # 60 | | | Glendale | CA | 91205 | |
| Sorelle Bakery & Cafe | | 282 Congress Street | | | Boston | MA | 02210 | |
| SORIA, JOHN | | 2242 BURKE CT. | | | SIMI VALLEY | CA | 93063 | |
| Soundogs.com, Inc. | | 4712 Admiralty Way #497 | | | Marina Del Rey | CA | 90292 | |
| SOURCE LIGHTING & GRIP RENTALS, INC. | | DBA SOURCE FILM STUDIO | | | LOS ANGELES | CA | 90038 | |
| South Florida Limo, Inc. | | 19630 NE 26th Street | | | Miami | FL | 33180 | |
| South Florida Science Museum, Inc. | Rhys Williams | 4801 Dreher Trail N | | | West Palm Beach | FL | 33405-3017 | |
| South Florida Water Management District | | 3301 Gun Club Road | | | West Palm Beach | FL | 33406 | |
| South Fork High School | | 10205 SW Pratt Whitney Road | | | Stuart | FL | 34997 | |
| Southeast Elevator, Inc. | Bernadette McDonald | 811 Edwards Road | | | Fort Pierce | FL | 34982 | |
| Southeastern Printing Company, Inc. | Sara | 3601 SE Dixie Hwy | | | Stuart | FL | 34997 | |
| Southern Strategy Group of Orlando | Southern Strategy Group or Orlando | Alex Setzer | 78 West Church Street | Suite 200 | Orlando | FL | 32801 | |
| Southern Strategy Group of Orlando, LLC. | Susan Edwards | PO Box 10570 | | | Tallahassee | FL | 32302 | |
| SOUTHLAND LUMBER & SUPPLY CO, INC. | | 8710 AVIATION BLVD | | | INGLEWOOD | CA | 90301 | |
| SOUTHPHILLY EXPERIENCE LLC. | | 3814 SAWTELLE BLVD. | | | LOS ANGELES | CA | 90066 | |
| Southwest Airlines Co. | | 2702 Love Field Dr. | | | Dallas | TX | 75235-1611 | |
| Soyoun Lee | | 5336 S Rimpau Blvd | | | Los Angeles | CA | 90043 | |
| SPACECAM SYSTEMS, INC. | | 31111 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 | |
| Spencer Alexander | | 17417-71st Ave West | | | Edmonds | WA | 98026 | |
| Spencer G Alexander | | 16121 74th Place W | | | Edmonds | WA | 98026 | |
| Spirit Airlines, Inc. | | 2800 Executive Way | | | Miramar | FL | 33025 | |
| Spiros Taverna | | 1738 SW St. Lucie Blvd. | | | Port St. Lucie | FL | 34986 | |
| SR-1 Enterprises, Inc. | | 3529 Lincoln Ave | | | Oakland | CA | 94602 | |
| St. Lucie County - Digital Domain Park | Attn: Pamela Medina | 527 NW Peacock Blvd | | | Port St Lucie | FL | 34986 | |
| St. Lucie County 4-H Foundation | | 8400 Picos Road | | | Ft. Pierce | FL | 34945 | |
| St. Lucie County Fire Department | | 5160 Milner Drive | | | Port St Lucie | FL | 34983 | |
| St. Lucie County HR Association | | PO Box 12274 | | | Ft. Pierce | FL | 34979 | |
| St. Lucie County Tax Collector | | Bob Davis | CPA | CGFO CFC St Lucie County Tax Collector PO Box 308 | Ft Pierce | FL | 34954-0308 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| St. Lucie Film Society | Joe Garofalo | PO Box 8824 | | | Port St Lucie | FL | 34985 | |
| St. Lucie Historical Society, Inc. | | PO Box 578 | | | Fort Pierce | FL | 34954-0578 | |
| St. Lucie Mets | | 525 NW Peacock Blvd | | | Port St. Lucie | FL | 34986 | |
| Stacey Kasubowski | | 17933 Sunburst St | | | Northridge | CA | 91325 | |
| Stan Haptas | | 615 E Magnolia Blvd Apt C | | | Burbank | CA | 91501 | |
| Stanley A Szymanski | | 2688 SE Castle Pine Place | | | Stuart | FL | 34997 | |
| Stanley A Szymanski | | 2688 Se Castle Pine Place | | | Stuart | FL | 34997 | |
| Stanley Steemer of South Florida, Inc. | Rick | 2085 South Congress Avenue | | | Delray Beach | FL | 33445 | |
| Staples | Crystal/ Danny | Business Advantage Dept ATL | PO Box 405386 | | Atlanta | GA | 30384-5386 | |
| STAPLES, INC. & SUBSIDIARIES | | DEPT.00-04092250 | | | COLUMBUS | OH | 43218-3174 | |
| STARWAGGONS, INC. | | 13334 RALSTON AVE | | | SYLMAR | CA | 91342 | |
| State Board of Equalization | Attn Bankruptcy Department | PO Box 942879 | | | Sacramento | CA | 94279-0001 | |
| STATE OF FLORIDA, OFFICE OF TOURISM, TRADE, AND ECONOMIC DEVELOPMENT | OFFICE OF TOURISM, TRADE, AND ECONOMIC DEVELOPMENT | OFFICE OF THE GoVERNOR | THE CAPITOL | SUITE 2001 | TALLAHASSEE | FL | 32399 | |
| State Treasurer Office | Attn Bankruptcy Department | 915 Capitol Mall, Suite 110 | | | Sacramento | CA | 95814 | |
| STATEBAR OF CALIFORNIA | | P.O.BOX 2142 | | | LOS ANGELES | CA | 90084-2142 | |
| STATEBOARD OF EQUALIZATION | | SPECIAL TAXES AND FEES | | | SACRAMENTO | CA | 94279-6001 | |
| STATEOF CALIFORNIA | | DEPARTMENT OF TOXICSUBSTANCES CONT | | | SACRAMENTO | CA | 95812-1288 | |
| Stearns Bank National Association | Dawn Brouillet | 4191 So 2nd Street | | | St Cloud | MN | 56302 | |
| Stearns Bank National Association | | 22 S Links Avenue | Suite 100 | | Sarasota | FL | 34236 | |
| Stefano Giorgetti | | 40 1/4 Clubhouse Avenue | | | Venice | CA | 90291 | |
| Stefano Trivelli | | 22382 Liberty Bell Road | | | Calabasas | CA | 91302 | |
| Stelios Avoujageli | | 4804 La Villa Marina  Unit  H | | | Marina Del Rey | CA | 90292 | |
| Stephan Franck | | C/o The Gotham Group-P. McHugh | | | Los Angeles | CA | 90069 | |
| STEPHAN GAIS | AM HIRTENBERG 17 | WAAKE 37136 | | | | | | GERMANY |
| Stephan Lectez | | 11666 Montana Ave # 303 | | | Los Amgeles | CA | 90049-4651 | |
| Stephan M Brezinsky | | P.O. Box 291126 | | | Los Angeles | CA | 90029 | |
| STEPHAN SHAW and | JANICE SHAW JT TEN | 39 MARILYN BLVD | | | PLAINVIEW | NY | 11803 | |
| Stephan Skorepa | | 1208 - 1265 Burnaby Street | | | Vancouver | BC | V6E1P8 | Canada |
| Stephanie Dube | | 152 S Sycamore Avenue #502 | | | Los Angeles | CA | 90036 | |
| Stephanie Escobar | | 423 1/2 Wall Street Apt 1302 | | | Los Angeles | CA | 90013 | |
| Stephanie Lee | | 8100 Oceanview Terrace # 324 | | | San Francisco | CA | 94132 | |
| Stephanie Molk | | 803-1333 West Georgia St | | | Vancouver | BC | V6E4R3 | Canada |
| Stephanie Murphy | | 10804 Whitburn St | | | Culver City | CA | 90230 | |
| Stephanie Warner | | 6566 Bradner Road | | | Abbotsford | BC | V4X2P7 | Canada |
| Stephen Buckley | | 202-1919 West 8th Avenue | | | Vancouver | BC | V6J1V4 | Canada |
| Stephen C Dean | | 3457 Ashwood Ave | | | Los Angeles | CA | 90066 | |
| Stephen C Miller | | 10164 Petit Ave | | | North Hills | CA | 91343 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN CORDARO | | 22 RIVER TERRACE APT 8G | | | NEW YORK | NY | 10282 | |
| Stephen Dyson | | 432 S Curson Ave #50-3f | | | Los Angeles | CA | 90036 | |
| Stephen E Baker | | 7611 Truxton Avenue | | | Westchester | CA | 90045 | |
| Stephen E Camardella | | 1645 E Maple Avenue #b | | | El Segundo | CA | 90245 | |
| Stephen J Parker | | 1033 South Longwood Avenue | | | Los Angeles | CA | 90019 | |
| Stephen J Pavelski | | 11668 Idaho Avenue # 1 | | | Los Angeles | CA | 90025 | |
| STEPHEN J RODRI IRA | RBC CAPITAL MARKETS LLC CUST | 164 BROOKBEND RD | | | HANSON | MA | 02341-1251 | |
| Stephen James | | 317-336 East 1st Ave | | | Vancouver | BC | V5T4R6 | Canada |
| Stephen Jay Parker | | 5451 Coldwater Canyon Ave | | | Sherman Oaks | CA | 91401 | |
| Stephen Kelloway | | 201-3921 Carrigan Court | | | Burnaby | BC | V3N4J7 | Canada |
| Stephen L Rosenbaum | | 145 Van Winkle Drive | | | San Anselmo | CA | 94960 | |
| Stephen L. Precourt Campaign | Campaign for State Representative District 41 | 3403 King George Drive | | | Orlando | FL | 34744 | |
| Stephen Lunn | | 1406 Mariner Bay Blvd | | | Fort Pierce | FL | 34949 | |
| Stephen Newnam | | 724 Sunset Ave Apt C | | | Venice | CA | 90291 | |
| Stephen Paschke | | 504-1228 Nicola Street | | | Vancouver | BC | V6H2Y6 | Canada |
| Stephen R Strowbridge | | 4155 Batavia St | | | Port St Lucie | FL | 34953 | |
| Stephen R Strowbridge | | 4155 Batavia St | | | Port St Lucie | FL | 34953 | |
| Stephen Schick | | #14 - 3737 Pender St. | | | Burnaby | BC | V5C2L2 | Canada |
| Stephen Schmidt | | 2521 Dyer Road | | | Port St Lucie | FL | 34952 | |
| Stephen Schwarting | | 8737 Kittyhawk Ave | | | Los Angeles | CA | 90045 | |
| Stephen Tucker | | 507-1278 Granville Stree | | | Vancouver | BC | V6B2G6 | Canada |
| Stephen Victor Hwan | | 1431 Graynold Avenue | | | Glendale | CA | 91202 | |
| Sterile Environment Technologies, Inc. | | 14 East Washington Street Suite 401 | | | Orlando | FL | 32801 | |
| Sterling Facility Services, LLC | Accounts Receivable | 523 NW Peacock Blvd | | | Port St Lucie | FL | 34986 | |
| Sterling InfoSystems Inc | Newark Post Office | PO Box 35626 | | | Newark | NJ | 07193-5626 | |
| STERLING MESSENGER SERVICES | | P.O.BOX 34758 | | | LOS ANGELES | CA | 90034-0758 | |
| Sterling Mets, L.P | Sterling Mets, L.P. | Dave Howard Executive Vice President | Citi Field | | Flushing | NY | 11368 | |
| Sterling Mets, L.P | Sterling Mets, L.P. | David P. Cohen, Esq. Senior Vice President & General Counsel | Citi Field | | Flushing | NY | 11369 | |
| Sterling Mets, L.P. | Sterling Mets, L.P. | Paul Taglieri Vice President | 525 NW Peacock Boulevard | | Port St. Lucie | FL | 34986 | |
| STERN, GREGORY L. | | 404 NORTH VENICE BLVD | | | VENICE | CA | 90291 | |
| STERNE AGEE and LEACH INC | CUSTODIAN FOR ANDREI CALIN IRA | THE COACH HOUSE | | | LINDEN GARDENS BATH | ENGLAND | | UNITED KINGDOM |
| STEUBER CORPORATION | | DBA ALTA OFFICE SERVICES | | | LONG BEACH | CA | 90810-1136 | |
| Steve Crisafulli Campaign | | 5525 N. Courtenay Pkwy | | | Merritt Island | FL | 32953 | |
| Steve D Lawrence | | 4821 Lankershim Blvd   F153 | | | North Hollywood | CA | 91601 | |
| Steve Galle | | 11970 Walnut Lane #206 | | | Los Angeles | CA | 90025 | |
| Steve Nichols | | 34756 Blatchford Way | | | Abbotsford | BC | V2S6M8 | Canada |
| Steve S Cho | | 1501-108 West Cordova St | | | Vancouver | BC | V6B0G5 | Canada |
| Steven A Correa | | 1418 14th Street #4 | | | Santa Monica | CA | 90404 | |
| Steven Dale Hensley | | 767 S Los Robles | | | Pasadena | CA | 91101 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steven Douglas Associates, Inc. | | 1301 International Parkway Ste. 510 | | | Fort Lauderdale | FL | 33323 | |
| Steven Douglas Associates, Inc. | Attn: Dan Hafetz | 1301 International Parkway Ste. 510 | | | Fort Lauderdale | FL | 33323 | |
| Steven Fagerquist | | 1090 Evenstar Ave | | | Westlake Village | CA | 91361 | |
| Steven J Madonna | | 19517 Hinsdale Avenue | | | Torrance | CA | 90503 | |
| STEVEN JENSEN | | 222 SAN REMO DRIVE | | | JUPITER | FL | 33458 | |
| Steven Klipowicz | | 2400 S Ocean Dr | 4104 Seascape 1 | | Fort Pierce | FL | 34949 | |
| Steven Lo | | 20437 Via Galileo | | | Northridge | CA | 91326 | |
| Steven M Preeg | | 6108 West 76th Street | | | Los Angeles | CA | 90045 | |
| Steven Martine Photography, Inc. | Steven Martine | 1232 SE Fleming Way | | | Stuart | FL | 34987 | |
| STEVEN MATZKIN | | 2477 COUNTRY CLUB AVENUE | | | TAMPA | FL | 33611 | |
| Steven Nevius | | 2901 Claremont Ave # 1 | | | Berkeley | CA | 94705 | |
| Steven R Peterson | | 2757 SE Eagle Dr. | | | Port St. Lucie | FL | 34984 | |
| Steven R. Peterson | | 2757 SE Eagle Drive | | | Port Saint Lucie | FL | 34984 | |
| Steven S Shapiro | | 2818 Westwood Blvd. | | | Los Angeles | CA | 90064 | |
| STEVEN SHLEMON | | 5214 W NEPTUNE WAY | | | TAMPA | FL | 33609 | |
| Steven T Go | | 10930 National Blvd # 301 | | | Los Angeles | CA | 90064 | |
| Steven Zienka | | 4100 Wade Street # 5 | | | Los Angeles | CA | 90066 | |
| Stewart German | | 605-1306 Haro Street | | | Vancouver | BC | V6E1G3 | Canada |
| STEWART, COLLEEN DBAON LOCATIONCATERING | | 44252 203RD. ST. EAST | | | HI VISTA | CA | 93535 | |
| Stockholders (Key Holders) | Greenberg Traurig, P.A. (counsel) | Bruce I. March, Esq | 401 E. Las Olas Blvd. | Ste 2000 | Fort Lauderdale | FL | 33301 | |
| Stockholders (Key Holders) | Stockholders (Key Holders) | Nathan Ward, Manager | 505 South Flagler Drive | Ste 1400 | West Palm Beach | FL | 33401 | |
| Straticon Construction Services | Attn: Becky Hough | 8767 North 32nd Street | | | Richland | MI | 49083 | |
| String Theory | Shane Bushman | 7145 Lake Island Drive | | | Lake Worth | FL | 33467 | |
| Stu Hunter | | 2007-108 West Cordova St | | | Vancouver | BC | V6B0E6 | Canada |
| Stu MacRae | | PO Box 44023 6508 East H | | | Burnaby | BC | V5B4Y2 | Canada |
| Stuart D Gordon | | 18 Brafferton Close | | | Dl5 4rq United Kingdom | XX | | |
| Stuart E Duvall | | 1861 SE Greendon Avenue | | | Port St. Lucie | FL | 34952 | |
| Stuart E Duvall | | 1861 Se Greendon Avenue | | | Port St. Lucie | FL | 34952 | |
| Stuart Fence Company, Inc. | | PO Box 2636 | | | Stuart | FL | 34995 | |
| Stuart Hunter | | 2007 - 108 West Cordova Street | | | Vancouver | BC | V6B 0E6 | Canada |
| Stuart Rubber Stamp & Sign Co. Inc. | | 910 SE Dixie Highway | | | Stuart | FL | 34994 | |
| Stuart Valero | | 4480 SE | | | Port St. Lucie Blvd. Stuart | FL | 34997 | |
| STUDIO AIR CONDITIONING, INC. | | 5171 N. DOUGLAS FIRROAD | #6 | | CALABASAS | CA | 91302 | |
| STUDIOS STEAMBOT INC/STEAMBOT STUDIOS | | 1415 PLESSIS | APT #2 | | MONTREAL | QC | H2L 2X2 | CANADA |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sub Urban LLC | | Sub*Urban LLC | | | | | | |
| SUB_URBAN LLC | | 900 EAST 1ST STREET | | | LOS ANGELES | CA | 90012 | |
| Sue V Traber | | 17791 42nd Road | | | North Laxahatchee | FL | 33470 | |
| Sue V Traber | | 17791 42nd Road North | | | Laxahatchee | FL | 33470 | |
| Sufficient Pictures, Inc. | Michael Markowitz | 11812 San Vincente Blvd. 4th Fl. | | | Los Angeles | CA | 90049 | |
| Sujil Sukumaran | | 305 - 1345 Nelson Street | | | Vancouver | BC | V6E1J8 | Canada |
| Sullivan & Triggs, LLP | Attn: Brian Sullivan | 1230 Montana Avenue | Suite 201 | | Santa Monica | CA | 90403 | |
| Sullivan & Triggs, LLP | Sullivan & Triggs, LLP | D. Thomas Triggs, Esq. | 1230 Montana Ave | Ste 201 | Santa Monica | CA | 90403 | |
| Sullivan & Triggs, LLP | Sullivan & Triggs, LLP | D. Thomas Triggs, Esq. | 1230 Montana Ave | Ste 201 | Santa Monica | CA | 90403 | |
| Sullivan & Triggs, LLP. | | 1230 Montana Avenue Suite 201 | | | Santa Monica | CA | 90403 | |
| Sullivan Richard | | 802 - 980 Seymour Street | | | Vancouver | BC | V6B1B5 | Canada |
| Sultra International Design, LLC. | | 424 Palm Street | | | West Palm Beach | FL | 33401 | |
| SUMMIT RISER SYSTEMSINC. | | 17981 SKYPARK CIRCLE | SUITE H | | IRVINE | CA | 92614 | |
| Sun of Tuscany Corp. | | 8621 US Highway 1 | | | Port Saint Lucie | FL | 34952 | |
| Sun Sentinel | | PO Box 100606 | | | Atlanta | GA | 30384 | |
| Sungho Lee | | 880 Franklin Street # 611 | | | San Francisco | CA | 94102 | |
| Sunny Kim | | 9538 Willowleaf Place | | | Burnaby | BC | V5A4A5 | Canada |
| Sunpass Operations | | 7941 Glades Road | | | Boca Raton | FL | 33434 | |
| Suntrust Bank | Spencer Davis | Attn: Spencer Davis | 501 S. Flagler Drive 2nd Floor | | West Palm Beach | FL | 33401 | |
| Suntrust Bank | Suntrust Bank | | | | | | | |
| Super Turf, Inc. | | PO Box 728 | | | Indiantown | FL | 34956 | |
| SURESH SUBRAMANIAM | | 3784 WHITE SANDS WAY | | | SUWANEE | GA | 30024 | |
| Surf & Sand Resort | | 1555 South Coast Highway | | | Laguna Beach | CA | 92651 | |
| Suruchi Sharma | | 10521 SW Village Center Dr | | | Port St Lucie | FL | 34987 | |
| Susan Armstrong-Barry | | 11262 SW Pembroke Drive | | | Port St. Lucie | FL | 34987 | |
| Susan Campbell | | 1112 N Kenwood Street | | | Burbank | CA | 91505 | |
| SUSAN DRUMMOND | | 1165 ARNOLD AVENUE | | | GREENVILLE | MS | 38701 | |
| Susan Salituro | | 3002 - 1239 Georgia Street | | | Vancouver | BC | V6E4R8 | Canada |
| Susquehanna Commercial Finance | | 2 Country View Road | Suite 300 | | Malvern | PA | 19355 | |
| Suwen Wang | | 3232 16th Avenue | | | Vancouver | BC | V6K1S1 | Canada |
| Suzanne Smith | | 1146 North Everett Street | | | Glendale | CA | 91207 | |
| SUZUKI, MASUO | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Sven P Dreesbach | | 4141 Glencoe Avenue # 408 | | | Marina Del Rey | CA | 90292 | |
| Swapnashree Siddegowda Rathna | | 9708 SW Eastbrook Circle | | | Port St Lucie | FL | 34987 | |
| SwapnaShree Siddegowda Rathna | | 9817 SW Eastbrook Circle | | | Port St Lucie | FL | 34987 | |
| SWARTZ GLASS CO. INC | | 821 LINCOLN BLVD. | | | VENICE | CA | 90291 | |
| Sweetwater Sound, Inc. | | 5501 US Highway 30 W | | | Fort Wayne | IN | 46818 | |
| Swen Gillberg | | 171 Pier Avenue # 428 | | | Santa Monica | CA | 90405-5363 | |
| Switch Communications Group | Attn: Mary Wingate | P.O. Box 400850 | | | Las Vegas | NV | 89140 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWITCH COMMUNICATIONS GROUP, LLC. | | DBA SWITCH | | | LAS VEGAS | NV | 89140 | |
| SWREG, Inc. | | 10380 Bren Road | | | West Minnetonka | MN | 55343 | |
| Symantec Corporation | | 350 Ellis Street | | | Mountain View | CA | 94043 | |
| SYMANTEC CORPORATION | | FILENO 32168 | | | SAN FRANCISCO | CA | 94160-2168 | |
| Tadao Mihashi | | 49 1/2 Wavecrest Ave Apt 5 | | | Venice | CA | 90291 | |
| Takashi Kuribayashi | | 9646 Lucerne Ave # 106 | | | Culver City | CA | 90232 | |
| TAKEMURA, KIMBERLY | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| Tamara Mitchell | | 2105 - 501 Pacific Strip | | | Vancouver | BC | V6Z2X6 | Canada |
| TAN,BRIAN L. | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| TANG,HANZHI | | C/O DIGITAL DOMAIN | | | VENICE | CA | 90291 | |
| Tanya Ligertwood | | 301-1457 East 8th Ave | | | Vancouver | BC | V5N1T3 | Canada |
| Tanya M Cohen | | 746 Marine Street | | | Santa Monica | CA | 90405 | |
| Tara Jacobson | | 117 Virginia Park Blvd | | | Fort Pierce | FL | 34947 | |
| Tarin L Lucas | | 1417 SE Santurce Road | | | Port St. Lucie | FL | 34952 | |
| Tarin L Lucas | | 3520 NW Treasure Coast Drive 206 | | | Jensen Beach | FL | 34957 | |
| Tatjana Bozinovski | | 4838 1/2 Mc Connell Avenue | | | Los Angeles | CA | 90066 | |
| Tatsuya Dobashi | | 901-1122 Gilford Street | | | Vancouver | BC | V6G2P5 | Canada |
| Tatsuya Nakamura | | 162 SW Peacock Blvd Apt 104 | | | Port St. Lucie | FL | 34986 | |
| Tax Test | | N/A | | | | | | |
| TCG/EURIS ALAMEDA, L.P | CRG West | Real Estate Operations | 624 S. Grand Avenue | Suite 110 | Los Angeles | CA | 90017 | |
| TCG/EURIS ALAMEDA, L.P | The Carlyle Group | General Counsel- Real Estate | 1001 Permsylvania Ave., NW | Suite 220 South | Washington, | DC | 20004 | |
| TCG/EURIS ALAMEDA, L.P., | CRG West | Real Estate Operations | 625 S. Grand Avenue | Suite 111 | Los Angeles | CA | 90017 | |
| TCG/EURIS ALAMEDA, L.P., | The Carlyle Group | General Counsel- Real Estate | 1002 Pennsylvania Ave., NW | Suite 220 South | Washington, | DC | 12002 | |
| TD Wealth Management | | 215 Main Street PO Box 2499 | | | Brattlesboro | VT | 05303-2499 | |
| TEAMMUSIC (PAYROLLCOMPANY) | | TALENT & ENTERTAINMENT SERVICES | | | BURBANK | CA | 91506-2801 | |
| TEAMPOMELO PTA | | 7633 MARCH AVE. | | | WEST HILLS | CA | 91304 | |
| TECHNICOLOR CREATIVESERVICES USA, INC. | | 2255 N. ONTARIO STREET | | | BURBANK | CA | 91504 | |
| Technology Invenstment Partners, LLC | Stacey Farmer | 40950 Woodward Avenue | | | Bloomfield Hills | MI | 48304 | |
| Ted Davis | | 4606 Willis Ave # 360 | | | Sherman Oaks | CA | 91403 | |
| Ted S Andre | | 8787 Shoreham Drive #506 | | | West Hollywood | CA | 90069 | |
| Tegre E Layne | | 1941 SE Lavina Circle | | | Port St. Lucie | FL | 34952 | |
| Tegre E Layne | | 1941 Se Lavina Circle | | | Port St. Lucie | FL | 34952 | |
| Teh Wei Yeh | | 2004 - 1189 Howe Street | | | Vancouver | BC | V6Z2X4 | Canada |
| TENOR OPPORTUNITY MASTER FUND LTD | C/O TENOR CAPITAL MGMT CO LP | 1180 AVE OF AMERICAS 19TH FL | | | NEW YORK | NY | 10036 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tenor Opportunity Master Fund, Ltd. | c/o Tenor Capital Management Company, L.P. | Waqas Khatri | 1181 Avenue of Americas | 20th Floor | New York | NY | 10037 | |
| Tenor Opportunity Master Fund, Ltd. | Waqas Khatri | c/o Tenor Capital Management | 1180 Avenue of Americas | Suite 1940 | New York | NY | 10036 | |
| Tenor Special Situations Fund, L.P. | Waqas Khatri | c/o Tenor Capital Management | 1180 Avenue of Americas | Suite 1940 | New York | NY | 10036 | |
| Tenors Capital Management Co. LP | | 1180 Avenue of the Americas #1940 | | | New York | NY | 10036 | |
| Tentlogix, Inc.(Premier Tenting Solutions | | 2820 SE Martin Square Corp Pkwy | | | Stuart | FL | 34994 | |
| Tequesta Agency, Inc. | Terri | 218 S. US Highway One Suite 300 | | | Tequesta | Fl | 33469 | |
| Terrel Naas | | 6655 Esplanade #4 | | | Playa Del Rey | CA | 90293 | |
| Terry A Molatore | | 976 Spruce Street | | | Berkeley | CA | 94707 | |
| Terry Gropp | | PO Box 1518 | | | Palm City | FL | 34991 | |
| Terry Gropp | | Po Box 1518 | | | Palm City | FL | 34991 | |
| Terry Kim | | 1705-1050 Smithe Street | | | Vancouver | BC | V6E4T4 | Canada |
| Terry Veer | | 11449 96A Avenue | | | Surrey | BC | V3V1Z8 | Canada |
| TETRAULT, TIFFANY | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Thaddeus J Beier | | 3014 Tiffany Circle | | | Los Angeles | CA | 90077 | |
| Thanh X Nguyen | | 19628 Ellis Henry Avenue | | | Santa Clarita | CA | 91321 | |
| The Animation Guild Local 839 | | 1105 N. Hollywood Way | | | Burbank | CA | 91505 | |
| The Audio Visual Guy, Inc. | Dean Lopes | 296 SW Glenwood Drive | | | Port St. Lucie | FL | 34984 | |
| The Blind Shack, Inc. | | 1207 Paradise Cove | | | Port Saint Lucie | Fl | 34986 | |
| The Breakers Palm Beach, Inc. | | PO Box 910 | | | Palm Beach | FL | 33480 | |
| The Buoniconti Fund to Cure Paralysis,Inc | | 1095 North West 14th Terrace Lois Pope Life Center | | | Miami | FL | 33136 | |
| The Children's Home Society of Florida | Lawrence Brooks | 590 NW Peacock Blvd., Suite 9 | | | Port St. Lucie | FL | 34986 | |
| The Chocolate Vault | | 8475 Chicago Road | | | Horton | MI | 49246 | |
| The Cure Safety Company | | 4950 Grover Street | | | Omaha | NE | 68106 | |
| The DRB Group, Inc. | | 102 Kingsfield Dr - Bldg One | | | Mars | PA | 16046 | |
| The Eddie Huggins Land Grading Co. LLC. | Job Ireland | 2520 SE Willoughby Blvd. | | | Stuart | FL | 34994 | |
| THE EHRLICH REVOCABLE TRUST UAD 5 6 04 | BRYAN EHRLICH and SUZANNE EHRLICH TTEES | 1430 FLORES CT | | | TRINITY | FL | 34655 | |
| The Enclave - Luxury Town Homes | | 150 SW Hidden Cove Way | | | Port Saint Lucie | FL | 34986 | |
| The Florida Bar | Jeremy Citron | 651 East Jefferson Street | | | Tallahassee | FL | 32399-2300 | |
| The Florida State University Foundation, Inc. | The Florida State University Foundation, Inc. | Eric J. Barron, President and Frank Paterson, Dean | The Florida State University College of Motion Picture Arts | A3100 University Center | Tallahassee | FL | 32306 | |
| The Florida State University Research Foundation, Inc. | FSU Research Foundation, Inc. | President | 2000 Levy Avenue | Suite 351 | Tallahassee | FL | 32310 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Florida State University Research Foundation, Inc. on behalf of The Florida State University and its College of Motion Picture Arts | FSU College of Motion Picture Arts | Frank Patterson, Dean | A3100 University Center | | Tallahassee | FL | 32306 | |
| The Florida State University Research Foundation, Inc. on behalf of The Florida State University and its College of Motion Picture Arts | FSU Research Foundation, Inc. | President | 2000 Levy Avenue | Suite 351 | Tallahassee | FL | 32310 | |
| The Florida State University Research Foundation, Inc. on behalf of The Florida State University and its College of Motion Picture Arts | The Florida State University | General Counsel | 424 Westcott Building | 122 South Copeland | Tallahassee | FL | 32306-1400 | |
| The Florida State University Researoh Foundation, Inc. | FSU College of Motion Picture Arts | Frank Patterson, Dean | A3100 University Center | | Tallahassee | FL | 32306 | |
| The Florida State University Researoh Foundation, Inc. | FSU Research Foundation, Inc. | Dr. Kirby Kemper, President | 974-Traditions Way | | Tallahassee | FL | 32306 | |
| The Foundry | Schel Kuehnert | 6th Floor The Communications Building | 48 Leicester Square | | London | | WC2H 7LT | UK |
| The Garret Group, LLC | | 2030 Main Street Suite 1300 | | | Irvine | CA | 92614 | |
| The Glass Professionals, Inc. | | 3570 SE Dixie Highway | | | Stuart | FL | 34997 | |
| The Honda Classic | | 631 US Highway One #410 | | | North Palm Beach | FL | 33408 | |
| The Hundred Club of St. Lucie County, Inc | c/o Tammy Schwab St. Lucie County Sheriff's Office | 4700 West Midway Road | | | Fort Pierce | FL | 34981 | |
| The Jacksonville Bank | Rose Perry | 100 N Laura Street | | | Jacksonville | FL | 32202 | |
| THE LACKORE FAMILY REV TRS UAD 3 10 99 | CALVIN LACKORE OR NANCY LACKORE TTEE | 13122 W CASTLEBAR DR | | | SUN CITY WEST | AZ | 85375 | |
| The Landmark Mandarin Hotel | | 5 Connaught Road | | | Hong Kong | | | China |
| The Lens Pal | | 213 S. Dillard Street Suite 330 | | | Winter Garden | FL | 34787 | |
| The Lyric Theatre | | 59 S.W. Flagler Avenue | | | Stuart | FL | 34994 | |
| The Miami Corporation | | 201 S. Biscayne Blvd. 1600 Miami Center | | | Miami | Fl | 33131 | |
| The Owners Forum Middle East | | FriedrichstraBe 58 10117 | | | Berlin | | | Germany |
| The Pine School, Inc. | Attn: Linda Crowell | 12350 Se Federal Highway | | | Hobe Sound | FL | 33455 | |
| The Precipio Group | Attn: John M. Wazowicz | 433 Plaza Real - Suite 275 | | | Boca Raton | FL | 33432 | |
| THE PRESIDIO TRUST | The Presidio Trust | Director of Real Estate | 34 Graham Street | P.O. Box 29052 | San Francisco | CA | 94129 | |
| THE PRESIDIO TRUST | The Presidio Trust | General Counsel | 35 Graham Street | P.O. Box 29052 | San Francisco | CA | 94129 | |
| The Residence Inn | By Marriott, LLC | PO Box 699 | | | Louisville | TN | 37777 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE RICHARD E BENTLEY TRS UAD 9 30 93 | RICHARD BENTLEY & PATRICIA BENTLEY TTEES | 9133 ERMANTRUDE CT | | | VIENNA | VA | 22182 | |
| The Richlar Partnership | c/o Westport Realty, Inc. | Attn: Glenn E. Freeman | 433 N. Camden Dr., Suite 820 | | Beverly Hills | CA | 90210 | |
| THE RIDING REV INTERVIVOS TRS UAD | | 3 12 85 GLENN and MAXINE RIDING TTEES | 5965 E SETTLER CT | | ANAHEIM | CA | 92807 | |
| The Salter Group, LLC | The Salter Group, LLC | 1840 Century Park East | Suite 400 | | Los Angeles | CA | 90067 | |
| The Salter Group, LLC. | | 1840 Century Park East Suite 400 | | | Los Angeles | CA | 90067 | |
| THE SANDRA B MOYER and EDVIE B MOYER DTD | JTREVTRS DTD6 30 03 S and E MOYER TTEES | 16 MARINA KEY DR | | | SECAUCUS | NJ | 07094 | |
| The School District of Palm Bch County | Nancy Reese | Department of Safe Schools | 3308 Forest Hill Blvd-Suite C-236 | | West Palm Beach | Fl | 33406 | |
| The Sherwin Williams Company | | 101 Prospect Ave . NW | | | Cleveland | OH | 44115 | |
| The St. Regis Hotel Beijing | | 21 Jianguomenwai Dajie | | | Beijing | | 100020 | China |
| The State of  Florida, Executive Office of the Governor's Office of Tourism, Trade, and Economic Development | OFFICE OF TOURISM, TRADE, AND ECONOMIC DEVELOPMENT | OFFICE OF THE GoVERNOR | THE CAPITOL | SUITE 2001 | TALLAHASSEE | FL | 32399 | |
| The State of  Florida, Executive Office of the Governor's Office of Tourism, Trade, and Economic Development | State Board of Administration of Florida | Executive Director | 1801 Hermitage Blvd | | Tallahassee | FL | 32308 | |
| The Tampa Film Institute, Inc. | | 701 S Howard Ave #106-432 | | | Tampa | FL | 33606 | |
| The Wall Street Transcript Corporation | Cynthia Lasco | 622 Third Avenue 34th Floor | | | New York | NY | 10017 | |
| THE WILLIAM DEAN MIXON REVOCABLE TRUST | UAD 1 23 02 WILLIAM DEAN MIXON TTEE | PO Box 1729 | | | ANNA MARIA | FL | 34216 | |
| Theresa Bentz | | 788 Harrison Street, #603 | | | San Francisco | CA | 94107 | |
| Theresa Rygiel | | 14935 Whitfield Ave | | | Pacific Palisades | CA | 90272 | |
| THIESEN, ALEX | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Thistlewit Productions/Extinction Productions (Disney) | | | | | | | | |
| Thitipong Jitmakusol | | 1320 Venice Blvd # 306 | | | Los Angeles | CA | 90291 | |
| Thomas A Salciccia Jr. | | 10023 SW Chadwick Dr | | | Port St. Lucie | FL | 34987 | |
| Thomas A Salciccia, Jr. | | 10023 SW Chadwick Drive | | | Port Saint Lucie | FL | 34987 | |
| Thomas B St Amand | | 4458 Camellia Avenue | | | Studio City | CA | 91602 | |
| Thomas Bruno Jr | | 13020 Pacific Promenade #404 | | | Playa Vista | CA | 90094 | |
| THOMAS COMBS | | 63045 CARNELIAN LANE | | | BEND | OR | 97701 | |
| Thomas D Wagener | | 10728 Rose Avenue | | | Los Angeles | CA | 90034 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas Ed Hamilton | | 2767 Fierro Circle | | | La Crescenta | CA | 91214 | |
| Thomas Esmeralda | | 624 Seneca Place | | | Salinas | CA | 93906 | |
| Thomas F LaBaff | | 3925 Mockingbird Drive | | | Vero Beach | FL | 32963 | |
| Thomas F Labaff | | 3925 Mockingbird Drive | | | Vero Beach | FL | 32963 | |
| Thomas G Allen | | 4463 Palmero Drive | | | Los Angeles | CA | 90065 | |
| Thomas Gurney | | 216 Newport Avenue | | | Long Beach | CA | 90803 | |
| Thomas H Frederick | | 6600 Verdon Street | | | Palmdale | CA | 93552 | |
| Thomas Hofstedt | | 24135 Mentry Dr | | | Santa Clarita | CA | 91321 | |
| THOMAS J DILLON and | KAREN K DILLON JT WROS | 5957 AMBERWOOD DR | | | NAPLES | FL | 34110 | |
| Thomas Joseph Pushpathadam | | 16811 Escalon Drive | | | Encino | CA | 91436 | |
| Thomas Kaufmann | | Keilbergring 21g | | | Schneeberg | | 08289 | |
| THOMAS M CALCATERRA | WBNA CUSTODIAN TRAD IRA | 1310 OXBRIDGE DR | | | LUTZ | FL | 33549 | |
| Thomas Orville Narey Jr | | 7558 Suva Street | | | Downey | CA | 90240 | |
| Thomas Reppen | | 4060 Glencoe Ave # 317 | | | Marina Del Rey | CA | 90292 | |
| Thomas W Piedmont | | 1835 S. Van Ness Avenue #203 | | | Los Angeles | CA | 90019 | |
| THOMAS WESTON and | LYNN WESTON JT TEN | 1225 DERBY LN | | | SARASOTA | FL | 34242 | |
| Thomas Winter Photography | | 2108 Sw Hunters Club Way | | | Palm City | FL | 34990 | |
| Thomas Y Kernan | | 13930 Northwest Passage #103 | | | Marina Del Rey | CA | 90292 | |
| THOMPSON, MICHAEL | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| THORP, ASHLEY LIVINGSTON | | 525 AVENIDA BLANCO | | | SAN MARCOS | CA | 92069 | |
| THRILL WORLD HOLDINGINC. | | DBA THRLLSEEKERS UNLIMITED | | | LAS VEGAS | NV | 89108 | |
| Tidy Coast Event Services, Inc. | Anthony | 13150 SE Flora Avenue | | | Hobe Sound | FL | 33455 | |
| Tiffani Maria Manabat | | 5850 Vesper Avenue | | | Sherman Oaks | CA | 91411 | |
| Tiffany Tetrault | | 28 1/2 Ozone Avenue | | | Venice | CA | 90291 | |
| Tilly Exhibits + Designs | | 647 Camino de los Mares #108 Suite 255 | | | San Clemente | CA | 92673 | |
| Tilly Group | Glen Tilly | 35262 Vista De Todo | | | Capistrano Beach | CA | 92624 | |
| Tim Allen Everitt | | 9503 S.W. 188th Street | | | Vashon | WA | 98070 | |
| Tim Matney | | 4918 West 132nd Street | | | Hawthorne Blvd | CA | 90250 | |
| Tim Riley | | 802 - 822 Seymour Street | | | Vancouver | BC | V6B1L7 | Canada |
| Tim Soman | | 10356 Margate St | | | North Hollywood | CA | 91601 | |
| TIM WALLACE and | LISA WALLACE JT TEN | 2303 MILLERTON LN | | | KATY | TX | 77450 | |
| TIMEWARNER CABLE | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| Timothy A Ryan | | 1407 Elm Avenue | | | Glendale | CA | 91201 | |
| Timothy B. Belsher | | 213 Le Bleu Street | | | Coquitlam | BC | V3K4C7 | Canada |
| TIMOTHY BALDWIN | | 1805 STATE STREET | STE 103 | | BETTENDORF | IA | 52722 | |
| Timothy Bateman | | 15408 Cordary Avenue | | | Lawndale | CA | 90260 | |
| Timothy C Nassauer | | 557 1/2 Washington Blvd | | | Marina Del Rey | CA | 90292 | |
| Timothy Clayton Withers | | 11919 Courtleigh Drive # 5 | | | Los Angeles | CA | 90066 | |
| Timothy D Dalton | | 3666 Greenfield Ave # 3 | | | Los Angeles | CA | 90034 | |
| Timothy D Koranda | | 4318 Glencoe Avenue #1 | | | Marina Del Rey | CA | 90292 | |
| Timothy Enstice | | 1850 N Clark St Apt 1109 | | | Chicago | IL | 60614 | |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Timothy Gibson | | 63 Church Street C012-3D | | | Harwich, Essex | | | |
| Timothy Hanser | | 9825 Countryshire Place | | | Saint Louis | MO | 63141 | |
| Timothy J Alexander | | 4403 Laurel Hill Road | | | Raleigh | NC | 27612 | |
| Timothy J Lee-O'Connor | | 296 Se St. Lucie Blvd | Apt 207 | | Stuart | FL | 34996 | |
| Timothy J Lee-O'Connor | | 296 SE St. Lucie Blvd Apt 207 | | | Stuart | FL | 34996 | |
| Timothy John Petre | | 328 Myrtle Street # 5 | | | Glendale | CA | 91203 | |
| Timothy L Eulich | | 13157 Riverside Dr # 102 | | | Sherman Oaks | CA | 91423 | |
| Timothy M Cairns | | 17457 Victory Blvd | | | Encino | CA | 91406 | |
| Timothy P Naylor | | 163 Wood Street #2 | | | San Francisco | CA | 94118 | |
| Timothy R Jones | | 8300 Manitoba St | | | Playa Del Rey | CA | 90293 | |
| Timothy R Odell | | 5818 Loring Avenue | | | Richmond | CA | 94805 | |
| Timothy Ranck | | 511 Lawnwood Way | | | Oxnard | CA | 93030 | |
| TIMOTHY ROSIO | | 3197 UNITED DRIVE | | | CAMERON PARK | CA | 95682 | |
| Timothy S Keon | | 10851 S. Ocean Dr | #72 | | Jensen Beach | FL | 34957 | |
| Timothy S Keon | | 10851 S. Ocean Drive #72 | | | Jensen Beach | FL | 34957 | |
| Timothy Smith | | 2687 SE Castle Pine Place | | | Stuart | FL | 34997 | |
| TIMOTHY WALLACE and | LISA B WALLACE JT TEN | 2303 MILLERTON LN | | | KATY | TX | 77450 | |
| Timothy Wilcox | | 634 E Magnolia | | | Burbank | CA | 91501 | |
| Tin Fish Restaurant | | 10511 SW Village Center Drive | | | Port St. Lucie | FL | 34987 | |
| Ting Lo | | 3221 Carter Ave # 113 | | | Marina Del Rey | CA | 90292 | |
| TJ Maxx | | 10864 SW Village Parkway | | | Port St. Lucie | FL | 34987 | |
| TM- Edition, Ltd. | | Szechenyi ter 17 2000 | | | Szentendre | | | Hungary |
| TM20,LLC | | 12031 LOPEZ CANYON ROAD | | | SYLMAR | CA | 91342 | |
| Tobias Ott | | 507-1225 Richards Street | | | Vancouver | BC | V6B1E6 | Canada |
| Toby Gaines | | 930 Venice Blvd #104 | | | Venice | CA | 90291 | |
| Todd A Boyce | | 1105 Harkness Lane | | | Redondo Beach | CA | 90278 | |
| Todd A King | | 11364 Malat Way | | | Culver City | CA | 90230 | |
| Todd C Napier | | 2350 SW Madrid Road | | | Port St. Lucie | FL | 34953 | |
| Todd C Napier | | 525 NW Lake Whitney Place Suite 101 | | | Port Saint Lucie | FL | 34986 | |
| Todd Dufour | | 1819 12th St Apt 4 | | | Santa Monica | CA | 90404 | |
| Todd Eric Miller | | 4273 Le Bourget Avenue | | | Culver City | CA | 90232 | |
| Todd King | | 11364 Malat Way | | | Culver City | CA | 90230 | |
| Todd Maugh | | 600 N Mariposa Apt D | | | Burbank | CA | 91506 | |
| Todd Sarsfield | | 300 Kelp St Unit B | | | Manhattan Beach | CA | 90266 | |
| Todd Widup | | 10521 SW Village Center Drive | | | Port Saint Lucie | FL | 34987 | |
| Tom McNicholas | Tom McNicholas | 531 Manor Drive | | | Stuart | FL | 34994 | |
| Tom McNicholas | Tom McNicholas | 531 Manor Drive | | | Stuart | FL | 34994 | |
| Tom R Sorem | | 2554 Lincoln Blev #759 | | | Venice | CA | 90291 | |
| Tommy T Tran | | 1520 N California Street | | | Burbank | CA | 91505 | |
| Tommy W Donald | | 909 W Cienega Ave | | | San Dimas | CA | 91773 | |
| Tong Zhou | | 14 - 5655 Chaffey Avenue | | | Burnaby | BC | V5H 2S1 | Canada |
| Toon Boom Animation, Inc. | | 5350 St-Patrick Suite 2210 | | | Montreal | QC | H4E1A8 | Canada |
| TOUCHSTONE TELEVISION PRODUCTIONS | | DBA ABC STUDIOS | | | LOS ANGELES | CA | 90074-6298 | |
| Tracey Rico | | 3207 Thatcher Ave | | | Marina Del Rey | CA | 90292 | |
| Tracey Roberts | | 275 Parker Avenue # 102 | | | San Francisco | CA | 94118 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tracy Watada | | 12550 Pacific Avenue # 4 | | | Los Angeles | CA | 90066 | |
| Tradition Commercial Association, Inc | | PO Box 628 | | | Stuart | FL | 34955 | |
| Tradition Outlet, LLC | | 10489 SW Meeting Street | | | Port St. Lucie | FL | 34987 | |
| TRADITION OUTLET, LLC | | | | | | | | |
| Tradition Village Center LLC | Tradition Village Center LLC | 10521 SW Village Center Drive | Suite 201 | | Port St. Lucie | FL | 34987 | |
| Tradition Village Center LLC | Tradition Village Center LLC | 10521 SW Village Center Drive | Suite 201 | | Port St. Lucie | FL | 34987 | |
| Tradition Village Center, LLC | c/o Continental Real Estate Co | 2121 Ponce De Leon Blvd, #1250 | | | Coral Gables | FL | 33134 | |
| Tran Ma | | 2002 - 18 Keefer Place | | | Vancouver | BC | V6B0J6 | Canada |
| TransAmerica Corporation | | 8488 Shepherd Farm Drive | | | West Chester | OH | 45069 | |
| Travel Guard Group, Inc. | | 3300 Business Park Drive | | | Stevens Point | WI | 54482 | |
| Travelers | | PO Box 660317 | | | Dallas | TX | 75266-0317 | |
| Travelers Insurance Company | | One Tower Square | | | Hartford | CT | 06183 | |
| TRAVELING NOTARY | | 3602 HAYVENHURST | | | ENCINO | CA | 91436 | |
| Travis Blaise | | 646 North East River Terrace | | | Jensen Beach | FL | 34957 | |
| Travis Dye | | 16615 Johns Lake Road | | | Clermont | FL | 34711 | |
| Traxx Entertainment, LLC | | 2833 SE Eagle Drive | | | Port Sain Lucie | FL | 34984 | |
| Treasure Coast Cartage | David McDade | 265 Brazilian Circle | | | Port St. Lucie | FL | 34952 | |
| Treasure Coast Int'l Film Festival, Inc. | | 1918 SE Carvalho Street | | | Port Saint Lucie | FL | 34983 | |
| Treasure Coast Mets Youth Baseball, Inc. | Paul Taglieri | 2368 SE Calcutta Circle | | | Port St. Lucie | FL | 34952 | |
| Treasure Coast Window Fashions, LLC. | David Majors | 2624 SE Willoughby Blvd. | | | Stuart | FL | 34994 | |
| TRENT, RAMONA | | 3292 INGLEWOOD BLVD. | | | LOS ANGELES | CA | 90066 | |
| TREVINO, EMERITO | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Trevor Harder | | 269 Tuscany Ridge Height | | | Calgary | AB | T3L3B8 | Canada |
| Trevor J Bryson | | 1524 Princeton Street | | | Santa Monica | CA | 90904 | |
| Trevor Strand | | 27-11160 234A Street | | | Maple Ridge | BC | V2W0B8 | Canada |
| Trevor Waterson | | Po Box 1657 | | | Manhattan Beach | CA | 90267 | |
| Trevor Wide | | 305-1550 Barclay Street | | | Vancouver | BC | V6G3B1 | Canada |
| Tribune Interactive | | 14891 Collection Center Drive | | | Chicago | IL | 60693 | |
| TriCounty Lock & Key | | 625 NW Biscayne Dr | | | Port St Lucie | FL | 34983 | |
| TRIDENT FUND 1, LLC | | 200 N. ALMADEN BLVD | #250 | | SAN JOSE | CA | 95110 | |
| Trident Leasing Corporation | | 200 N. Almaden Blvd | Suite 250 | | San Jose | CA | 95110 | |
| TRIKON PICTURES INC. | | 3835 LONGVIEW VALLEYRD. | | | SHERMAN OAKS | CA | 91423 | |
| TRINITY AIR AMBULANCE INTL LLC | | 4309 EL MAR DRIVE | | | LAUDERDALE BY THE SEA | FL | 33308 | |
| Trisha Buehrle | | 2221 E 14th Street | | | Denver | CO | 80206 | |
| Trisha Neal | | 10001 Venice Blvd # 418 | | | Los Angeles | CA | 90034 | |
| Triumph Expo Events | | 12614 Interruban Avenue | | | So. Seattle | WA | 98168 | |
| TRIUNE PRODUCTIONS PTY LTD | | BUILDING 39 | FOX STUDIOS AUSTRALIA | | MOORE PARK | | NSW 2021 | AUSTRALIA |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROTTER, ROSALYN | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| Truly Nolen of America, Inc. | | 450 SE Port St. Lucie Blvd. | | | Port St. Lucie | FL | 34984 | |
| TSAI,DERICK DBA MAGNUS REX | | 3721 JASMINE AVENUE#8 | | | LOS ANGELES | CA | 90034 | |
| TUCKER BRADY INC | | 2706 N E 57TH STREET | | | FORT LAUDERDALE | FL | 33308 | |
| Tun En Chen | | 660 Bush Street # 508 | | | San Francisco | CA | 94108 | |
| TUNG,SAM M. | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Turbosquid, Inc. | | 643 Magazine Street , Suite 405 | | | New Orleans | LA | 70130 | |
| Tutto Fresco Restaurant | | 1184 SE Port St. Lucie Blvd. | | | Port St. Lucie | FL | 34952 | |
| Tweak Software, Inc. | Seth Rosenthal | 1728 Ocean Ave #210 | | | San Francisco | CA | 94112 | |
| Tyler Esselstrom | | 11811 Washington Place #221 | | | Los Angeles | CA | 90066 | |
| Tyler P Cayce | | 11811 Washington Place # 119 | | | Los Angeles | CA | 90066 | |
| TYLERWEST STUDIO, INC. | | 5482 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90036 | |
| TYPHOON RESTAURANT,INC. | | 3221 DONALD DOUGLASLOOP SOUTH | | | SANTA MONICA | CA | 90405 | |
| Tyson Brochu | | 303-1288 Broughton St. | | | Vancouver | BC | V6G2B5 | Canada |
| U.S.DEPARTMENT OF HOMELAND SECURITY | | 24000 AVILA RD | | | LAGUNA NIGEL | CA | 92677 | |
| UBS AG | | 701 Brickell Avenue Suite 3250 | | | Miami | FL | 33131 | |
| UBS FINANCIAL SERVICES CUSTODIAN FBO JUDITHE M PRICE IRA | | 712 S E OCEAN BLVD | | | STUART | FL | 34994 | |
| UBS Financial Services Inc | Terri Lancaster | Price Wealth Management - Registered Paraplanner, Registered Client Service Associate | 712 SE Ocean Blvd | | Stuart | FL | 34994 | |
| UBS Financial Services, Inc. | UBS Financial Services, Inc. | Jan Cowart, Complex Administrative Manager | | | | | | |
| UBS Financial Services, Inc. | UBS Financial Services, Inc. | Jan Cowart, Complex Administrative Manager | | | | | | |
| UBS Financial Services, Inc. | UBS Financial Services, Inc. | Kimberly Rivers, Complex Control Officer | | | | | | |
| UCC Direct Services | | 2727 Allen Parkway | Suite 1000 | | Houston | TX | 77019 | |
| UHaul | | PO Box 52128 | | | Phoenix | AZ | 85072-2128 | |
| ULBRICH, EDWARD | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| ULINE | | 2200 S. Lakeside Drive | | | Waukegan | IL | 60085 | |
| UNITAS GLOBAL LLC | | 453 S. SPRING ST STE610 | | | LOS ANGELES | CA | 90013 | |
| United Airlines, Inc. | | 77 W. Wacker Drive HDQCT Ste. 1000 | | | Chicago | IL | 60601 | |
| UNITED PARCEL SERVICE, INC. | | DEPT.894820 | | | LOS ANGELES | CA | 90189-4820 | |
| United States Treasury | | Internal Revenue Service | | | Ogden | UT | 84201-0039 | |
| Universal Protection Service | Attn: Tunde Ojundimu | 300 S. Robeertson Blvd. | | | Los Angeles | CA | 90034 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL SECURITY SOLUTIONS DBAUNIVERSAL PROTECTION SERVICE | | PO BOX 101034 | | | PASADENA | CA | 91189-1034 | |
| Universal Studios | | | | | | | | |
| UNIVERSITY OF SOUTHERN CALIFORNIA | | INSTITUTE FOR CREATIVE TECHNOLOGIES | | | PLAYA VISTA | CA | 90094-2536 | |
| Unknown | | 1015 31ST STREET NW | | | WASHINGTON | DC | 20007 | |
| Unknown | | 1945 GROVE STREET | | | SAN FRANCISCO | CA | 94117 | |
| Unknown | | 1945 GROVE STREET | | | SAN FRANCISCO | CA | 94117 | |
| Unknown | | 1945 GROVE STREET | | | SAN FRANCISCO | CA | 94117 | |
| Unknown | | 1945 GROVE STREET | | | SAN FRANCISCO | CA | 94117 | |
| Unknown | | 300 ROSE AVENUE | | | VENICE | CA | 90291 | |
| Unknown | | 3746 NORTH HOLLINGSWORTH ROAD | | | ALTADENA | CA | 91001 | |
| Unknown | | 4 ACECOURT | | | FAIRFAX | CA | 94930 | |
| Unknown | | 48 CARLOS COURT | | | WALNUT CREEK | CA | 94597 | |
| Unknown | | 5617 SW HEWETT BLVD | | | PORTLAND | OR | 97221 | |
| Unknown | | 746 MARINE ST | | | SANTA MONICA | CA | 90405 | |
| Unknown | | 8253 MAYO DRIVE | #206 | | MADISON | WI | 53719 | |
| Unknown | | 9 W.FRANKLIN AVE #209 | | | MINNEAPOLIS | MN | 55404 | |
| Unknown | | ACCT#4121675938 | | | VENICE | CA | 90291 | |
| Unknown | | ACCT#4121810253 | | | VENICE | CA | 90291 | |
| Unknown | | ACCT#9429112153 | | | LANCASTER | PA | 17601 | |
| Unknown | | BARCLAYS BANK PLC | | | LONDON | | | UNITEDKINGDOM |
| Unknown | | C/O CB RICHARD ELLISINC | | | SAN FRANCISCO | CA | 94129 | |
| Unknown | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Unknown | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Unknown | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Unknown | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| Unknown | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Unknown | | C/O KARNEY MANAGEMENT CO. | | | LOS ANGELES | CA | 90051-7907 | |
| Unknown | | DEPARTMENT OF WATER& POWER | | | LOS ANGELES | CA | 90051-5512 | |
| Unknown | | DEUTSCHE BANK OF AMERICA | | | NEW YORK | NY | 10006 | |
| Unknown | | DEUTSCHE BANK TRUSTCOMPANY AMERICAS NEW YORK | | | NEW YORK | NY | 10005-2858 | |
| Unknown | | JP MORGAN CHASE BANK | | | NEW YORK | NY | 10091 | |
| Unknown | | P.O.BOX 10129 | | | LAGUNA NIGEL | CA | 92607-0129 | |
| Unknown | | P.O.BOX 34744 | | | SEATTLE | WA | 98124-1744 | |
| Unknown | | P.O.BOX 636132 | | | CINCINNATI | OH | 45263-6132 | |
| Unknown | | P.O.BOX 731217 | | | DALLAS | TX | 75373-1217 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Unknown | | P.O.BOX 942879 | | | SACRAMENTO | CA | 94279-7072 | |
| Unknown | | PAYMENT PROCESSING CENTER | | | CAROL STREAM | IL | 60197-5292 | |
| Unknown | | PETTYCASH | | | LOS ANGELES | CA | 90066 | |
| Unknown | | PETTYCASH | | | LARKSPUR | CA | 94939 | |
| Unknown | | PETTYCASH | | | VENICE | CA | 90291 | |
| Unknown | | PETTYCASH | | | VENICE | CA | 90291 | |
| Unknown | | PO BOX 100172 | | | PASADENA | CA | 91189-0172 | |
| Unknown | | PO BOX 49051 | | | LOS ANGELES | CA | 90049-0051 | |
| Unknown | | PO BOX 78415 | | | PHOENIX | AZ | 85062-8415 | |
| Unknown | | UBS FINANCIAL SERVICES | | | STAMFORD | CT | | |
| Unknown | | WELLSFARGO BANK | | | | | | |
| UPS Supply Chain Solutions, Inc. | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| Urban Design Kilday Studios | | 477 S. Rosemary Avenu Suite 225 | | | West Palm Beach | FL | 33401 | |
| URBANPALATE, LLC DBA CITY KITCHEN | | 950 SFLOWER STREET | | | LOS ANGELES | CA | 90015 | |
| Uri Lotan | | 10521 SW Village Center Dr | | | Port St Lucie | FL | 34987 | |
| US Airways, Inc. | | 111 West Rio Salado Pkwy | | | Tempe | AZ | 85281 | |
| USGIF | | 2325 Dulles Corner Blvd, Ste 450 | | | Herndon | VA | 20171 | |
| Vala Runolfsson | | 1536 E. Armando Dr | | | Long Beach | CA | 90807 | |
| Valentin R Sinlao | | 19954 Sassoon Place | | | Saugus | CA | 91350 | |
| VALLEY WIDE AIR CORPORATION | | PO BOX 905 | | | AGOURA HILLS | CA | 91376-0905 | |
| Van T Phan | | 1620 West 154th Place | | | Gardena | CA | 90247 | |
| Vance Wiese | | 133 34th Street #b | | | Hermosa Beach | CA | 90254 | |
| VANHOVE, DANA | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Variety Magazine | | 5900 Wilshire Blvd. Ste. 3100 | | | Los Angeles | CA | 90036 | |
| Varoujan A Aghassian | | 726 North Keystone Street | | | Burbank | CA | 91506 | |
| VASANT CHEDDA and | SHOBHA CHHEDA JT TEN | 20 DALE CARNEGIE CT | | | GREAT NECK | NY | 11020-1105 | |
| VECTORSOUL, S.L.N.E. | | RAMBAL DE CATALUNYA | N 38 8 PLANTA | | BARCELONA | | 08007 | SPAIN |
| Vectorsoul, S.L.N.E. | | Rambla de Catalunya, 38 | 8a planta | | Barcelona | | 8007 | Spain |
| VENICE BEACH WINES,INC | | 529 ROSE AVE | | | VENICE | CA | 90291 | |
| Venice Development, Inc. | | 1729 Tamiami Trail South | | | Venice | FL | 34293 | |
| Venice Printing, Inc. | | 1801 S. Lincoln Blvd. | | | Venice | CA | 90291 | |
| VENICE SUITES, L.L.C. | | 417 OCEAN FRONT WALK | | | VENICE | CA | 90291 | |
| Veras Framing & Art Gallery | | 112 NE Twylite Terrace | | | Port St Lucie | FL | 34983 | |
| VERIZON CALIFORNIA INC. | | PO BOX 920041 | | | DALLAS | TX | 75392-41 | |
| Vernon R Wilbert | | 10824 Duroy Ct | | | Tustin Foothills | CA | 92782 | |
| VERNON, CHAD M. | | 1 WOOD ST | #10 | | SAN FRANCISCO | CA | 94118 | |
| VEXUS DERIVATIVES LTD | PETER VANDERBRUGGEN | 67 WALL ST | 22ND FL | | NEW YORK | NY | 10005 | |
| Vicon | | 7388 South Revere Parkway- Suite 901 | | | Centennial | CO | 80112 | |
| Victor Barbosa | | 109 - 1460 Southview Street | | | Coquitlam | BC | V3E0G6 | Canada |

# Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Victor Fernandez | | 180 NE Fatima Terrace | | | Port St Lucie | FL | 34983 | |
| Victor H Rodriguez | | 5211 Pacific Concourse Dr 1351 | | | Los Angeles | CA | 90045 | |
| Victor O Estrada | | 20706 Haynes Street | | | Winnetka | CA | 91306 | |
| Victorway International, Inc. | | 1953 S. Beretania Street , 4A | | | Honolulu | HI | 96826 | |
| VIDEOHAWKS | | PO BOX 7525 | | | WESTLAKE VILLAGE | CA | 91359 | |
| Vijay Anand Nagarajan | | 603-688 Abbott Street | | | Vancouver | BC | V6B0B9 | Canada |
| VIJAY BHAGAT and | KALPANA BHAGAT JT TEN | 2005 N MAIN ST | | | SANTA ANA | CA | 92706 | |
| Viki Chan | | 14410 Magnolia Blvd #3 | | | Sherman Oaks | CA | 91423 | |
| VILLEGAS, CAREY | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Vincent Cheng | | 11371 Seaport Ave | | | Richmond | BC | V7A3E2 | Canada |
| Vincent Papaix | | 2105 - 501 Pacific Stree | | | Vancouver | BC | V6Z2X6 | Canada |
| Vincente Di Santi | | 2814 Westwood Blvd | | | Los Angeles | CA | 90064 | |
| Vinh Q Nguyen | | 1213 Oak Street | | | Santa Monica | CA | 90405 | |
| Vinod Melapudi | | 10521 SW Village Center Drive | | | Port St. Lucie | FL | 34987 | |
| Virginia C Wilson | | P.O. Box 9398 | | | Marina Del Rey | CA | 90295 | |
| VIRTUAL GRAFFITI, INC. | | 9979 MUIRLANDS BLVD. | | | IRVINE | CA | 92618 | |
| Visa Corporate Credit Cards (Sabadell) | Patricia McGrew | 180 Royal Palm Way | | | Palm Beach | FL | 33480 | |
| VISUAL EFFECTS SOCIETY | | 5535 BALBOA BLVD. | #205 | | ENCINO | CA | 91316 | |
| Vivian P Lund | | 14927 Condon Avenue #10 | | | Lawndale | CA | 90260 | |
| Viviana W Kim | | 16 Ambrosia | | | Buena Park | CA | 90620 | |
| Viviane M Assaad | | 5330 Marcia Place | | | West Palm Beach | FL | 33407 | |
| Viviane M Assaad | | 5330 Marcia Place | | | West Palm Beach | FL | 33407 | |
| Vivi's of Palm Beach | | Worth Avenue 3 Via Parigi | | | Palm Beach | FL | 33480-4678 | |
| Vladimir Todorov | | 13900 N W Passage # 101 | | | Marina Del Rey | CA | 90292 | |
| Voice Nation, LLC. | | 5089 Bristol Industrial Way, Suite C | | | Buford | GA | 30518 | |
| VORTEX INDUSTRIES, INC. | | FILE1095 | | | PASADENA | CA | 91199-1095 | |
| VOX,INC. | | 6420 WILSHIRE BLVD SUITE 1080 | | | LOS ANGELES | CA | 90048 | |
| VOYAGE MEDIA INC. | | 901 WILSHIRE BLVD. SUITE 360 | | | SANTA MONICA | CA | 90401 | |
| W Dallas Victory Hotel | | 2440 Victory Park Lane | | | Dallas | TX | 75219 | |
| W Hotels | | 541 Lexington Avenue | | | New York | NY | 10022 | |
| W&G CROWN IN. | | DBA CROWN LOCK & HARDWARE | | | SAN FRANCISCO | CA | 94121 | |
| W. BRADLEY ELECTRIC,INC. | | 90 HILL ROAD | | | NOVATO | CA | 94945 | |
| W.W.GRAINGER, INC. | | DEPT834723637 | | | PALATINE | IL | 60038-0001 | |
| Wall Street Transcript Corporation | | 622 Third Ave 34th Floor | | | New York | NY | 10017 | |
| Wally Chin | | 28999 Sam Place | | | Santa Clarita | CA | 91387 | |
| WALTER CLEMONS | | 225 06 139TH AVENUE | | | LAURELTON | NY | 11413 | |
| Walter F Hyneman | | 719 N Juanita Ave # B | | | Redondo Beach | CA | 90277 | |
| WALTER HOLDER | | 1825 QUIMBY LANE | | | SCOTCH PLAINS | NJ | 07076 | |
| Walter L Yoder | | 4925 NW 92nd Avenue | | | Sunrise | FL | 33351 | |
| Walter L Yoder | | 4925 Nw 92nd Avenue | | | Sunrise | FL | 33351 | |
| WALTER, BILL | | DBA BILL WALTER-LOCKSMITH | | | SANTA MONICA | CA | 90405 | |
| Wanda Kwok | | 910-939 Expo Blvd | | | Vancouver | BC | V6Z3G8 | Canada |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WANDISCO, INC. | | PO BOX 731107 | | | DALLAS | TX | 75373-1107 | |
| Wantman Group, Inc. | | 2035 Vista Parkway, Suite 100 | | | West Palm Beach | FL | 33411 | |
| Warin Isvilanonda | | 765 Weyburn Terrace #C21 | | | Los Angeles | CA | 90024 | |
| WARREN, APRIL | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LOS ANGELES | CA | 90066 | |
| WASTEMANAGEMENT | | P.O.BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| Waterloo & City Restaurant | | 12517 West Washington Blvd. | | | Culver City | CA | 90066 | |
| Waverly M Coleman | | 1127 Masselin Ave | | | Los Angeles | CA | 90019 | |
| Wayne Barsky, Esq. | Gibson Dunn & Crutcher LLP | 2029 Century Park East, Suite 4000 | | | Los Angeles | CA | 90067-3026 | |
| Wayne Hollingsworth | | 3840 Inglewood Blvd #7 | | | Los Angeles | CA | 90066 | |
| Wayne Kennedy | | 5153 Emporia Ave | | | Culver City | CA | 90232 | |
| Wayne Tidwell | | 173 Devia Dr | | | Newbury Park | CA | 91320 | |
| Wei Zheng | | 6100 Buckingham Pkwy Apt 306 | | | Culver City | CA | 90230 | |
| Wei-Chuan Hsu | | 881 N Oxford Avenue # 7 | | | Los Angeles | CA | 90029 | |
| WEINER, GREGORY | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LARKSPUR | CA | 94939 | |
| WELDON GEORGE | | 2334 PENN STREET | | | IRVING | TX | 75061 | |
| Wells Fargo Bank, NA | Wells Fargo Bank, NA | DACA Team | 301 South Tryon Street 7th Floor | Mail Address Code: D1129-072 | Charlotte | NC | 28282 | |
| Wells Fargo Bank, NA | Wells Fargo Bank, NA | Evan Purcell | 1800 Century City Park E 11th Floor | Mail Address Code: E2186-110 | Los Angeles | CA | 90067 | |
| Wells Fargo Financial Leasing Inc. | | 800 Walnut Street | | | Des Moines | IA | 50309 | |
| Wen Zheng | | 51 Dudley Lane #114 | | | Stanford | CA | 94305 | |
| Wendy Lanning | | 1-46 West 12th Avenue | | | Vancouver | BC | V5Y1T5 | Canada |
| Wendy Whaley | | 304 Hickory Street | | | Collingwood | ON | L9Y3G3 | |
| Wendy Zeller | Wendy Zeller | 1391 NW St. Lucie West Blvd | #115 | | Port St. Lucie | FL | 34956 | |
| Wendy Zeller | | 1391 Nw St Lucie West Blvd | #115 | | Port St. Lucie | FL | 34986 | |
| Wendy Zeller {Employee} | | 1391 NW Saint Lucie West Blvd #115 | | | Port St Lucie | FL | 34986 | |
| Wesley A Cronk | | 12707 Caswell Ave #102 | | | Los Angeles | CA | 90066 | |
| Wesley Alan Johnson | | 6400 Pacific Avenue #107 | | | Playa Del Rey | CA | 90293 | |
| Wessley R Summers | | 7499 Pine Lakes Blvd | | | Port St. Lucie | FL | 34952 | |
| Wessley R Summers | | 7499 Pine Lakes Blvd | | | Port St. Lucie | FL | 34952 | |
| West End Grill | | 1680 St Lucie West Blvd, Ste 107 | | | Port St Lucie | FL | 34986 | |
| West Palm Beach Community Redevelopment Agency | West Palm Beach Community Redevelopment Agency | 401 Clematis Street | | | West Palm Beach | FL | 33301 | |
| West Palm Beach Community Redevelopment Agency | West Palm Beach Community Redevelopment Agency | 401 Clematis Street | | | West Palm Beach | FL | 33401 | |
| West Palm Beach Community Redevelopment Agency | West Palm Beach Community Redevelopment Agency | 401 Clematis Street | | | West Palm Beach | FL | 33401 | |
| West Palm Beach Tax Collector | | 301 North Olive Ave | PO Box 3715 | | West Palm Beach | FL | 33402 | |
| West Pines United Futbol Club, Inc. | | PO Box 821443 | | | Pembroke Pines | FL | 33082 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN EXTERMINATORCO. | | 10936 S. LA CIENEGA | | | LENNOX | CA | 90304 | |
| WestJet Airlines | | 22 Aerial Place N.E | | | Calgary | AB | T2E 3J1 | Canada |
| What's Next Marketing, Inc. | Ryan Cohn | Ryan Cohn | 1108 Thomasville Rd. | | Tallahassee | FL | 32303 | |
| WhisperRoom, Inc. | | 116 S. Sugar Hollow Rd. | | | Morristown | TN | 37813 | |
| WHITE, SEAN M | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| WHITEHEN TECHNOLOGY, INC. | | 10634 AUTUMN WALK LANE | | | RENO | NV | 89521 | |
| WHITEHOUSE POST PRODUCTIONS, LLC | | 530 WILSHIRE BLVD SUITE 400 | | | SANTA MONICA | CA | 90401 | |
| Wiley Albright | | 2051 SE Hillmoor dr | Apt 203 | | Port St Lucie | FL | 34952 | |
| William A Johnson | | 509 Pacific Street # 207 | | | Santa Monica | CA | 90405 | |
| William A Schaeffer | | 1716 N Edgemont #25 | | | Los Angeles | CA | 90027 | |
| William Adair | | 8127 Truxton Ave | | | Los Angeles | CA | 90045 | |
| WILLIAM CHIROLAS | | 199 CONCORD STREET | | | NEWTON | MA | 02462 | |
| William Day | | 3475 Clarington Ave #106 | | | Los Angeles | CA | 90034 | |
| William Dorais | | P.O. Box 630191 | | | Bronx | NY | 10463 | |
| William H Campbell | | 24669 Santa Clara Avenue | | | Dana Point | CA | 92629 | |
| William J Martel Jr | | 635 Dimmick Dr | | | Los Angeles | CA | 90065 | |
| William J Schneider | | 164 Hampton Place | | | Jupiter | FL | 33458 | |
| William J Schneider | | 66 North Chester Ave | | | Pasedena | CA | 91106 | |
| WILLIAM JOSEPHSON | | 17075 DEVONSHIRE ST 100 | | | NORTHRIDGE | CA | 91325 | |
| William Kalinoski | | 1155 E Del Mar Blvd #203 | | | Pasadena | CA | 91106 | |
| WILLIAM KAVAGE | | 14471 ULERY RD | | | SUNBURY | OH | 43074 | |
| William Kenneth Mather | | 10250 SW Village Parkway | | | Port St. Lucie | FL | 34987 | |
| William Kerby | | 2494 Princeton Court | | | Weston | FL | 33327 | |
| William King | | 795 St James East | | | north Vancouver | BC | V7K3B5 | Canada |
| William Lee Carlton | | 10736 Jefferson Blvd # 851 | | | Culver City | CA | 90230 | |
| William Lemmon | | 4215 Glencoe Ave #406 | | | Marina Del Rey | CA | 90292 | |
| William P O'Connor Inc. | | 2891 Crist Drive | | | Ft. Pierce | FL | 34982 | |
| William R Covington | | 2930 W 235th Street #9 | | | Torrance | CA | 90505 | |
| William R Hardin Jr. | | 3327 Hatcher Street | | | Fort Pierce | FL | 34981 | |
| William R Hardin, Jr. | | 3327 Hatcher Street | | | Fort Pierce | FL | 34981 | |
| William R Wright | | 1250 Long Beach Ave #202 | | | Los Angeles | CA | 90021 | |
| William S Jones | | 950 Kanner Highway | Unit E5 | | Stuart | FL | 34994 | |
| William S Jones | | 950 Kanner Highway Unit E5 | | | Stuart | FL | 34994 | |
| William Spitzak | | 11424 Biona Dr | | | Los Angeles | CA | 90066 | |
| William T Bronner | | 4307 Lake Tahoe Circle | | | West Palm Beach | FL | 33409 | |
| William T Bronner | | 5806 NW Allyse Drive | | | Port St Lucie | FL | 34986 | |
| William Winkler | | 2234 SW Rock Port Road | | | Port St. Lucie | FL | 34953 | |
| WILSON, VIRGINIA C. | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Windsor Court Hotel New Orleans | | 300 Gravier Street | | | New Orleans | LA | 70130 | |
| Windstream | | Two North Main Street | | | Greenville | SC | 29601 | |
| Winfield S O'Brien | | 3671 Mentone Ave #5 | | | Los Angeles | CA | 90034 | |
| Wing L Kwok | | 9503 Kennerly Street | | | Temple City | CA | 91780 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wingware | | PO Box 400527 | | | Cambridge | MA | 02140 | |
| WINZE, MICHELLE | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| WISEMAN, NICOLA | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Wolters Kluwer Law & Business | | 4829 Innovation Way | | | Chicago | IL | 60682-0048 | |
| Woonam Kim | | #1607 - 1028 Barclay Street | | | Vancouver | BC | V6E0B1 | Canada |
| Workday, Inc | Attn: Accounts Receivable Manager | 6230 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| Workforce Florida, Inc. | Indian River State College | Donna D. Rivett | 3209 Virginia Avenue | | Fort Pierce | FL | 34981 | |
| Workforce Florida, Inc. | Workforce Florida, Inc. | Program Director | 1580 Waldo Palmer Lane | | Tallahassee | FL | 32308 | |
| Worldwide Entertainment Services | Wendy Shippee | 7708 Dorchester Road | | | Boynton Beach | FL | 33472-5005 | |
| www.borrowlenses.com | | 1664 Industrial Road | | | San Carlos | CA | 94070 | |
| WYNDCREST DD FLORIDA INC | | 11450 SE DIXIE HIGHWAY SUITE 104 | | | HOBE SOUND | FL | 33455 | |
| Wyndcrest DD Florida, Inc | | 11450 SE Dixie Highway, Ste 500 | | | Hobe Sound | FL | 33455 | |
| WYNDCREST DD INVESTMENT HOLDINGS LLC | | 10250 SW VILLAGE PKWY | ATTN S RACICOT | | PORT ST LUCIE | FL | 34987 | |
| XENOPHORM DESIGN ANDFABRICATION | | 4423 W. JEFFERSON BLVD #103 | | | LOS ANGELES | CA | 90016 | |
| Xiangyuan Jie | | 10165 Brookgreen Dr. | | | Port St. Lucie | FL | 34987 | |
| XIE,PING | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LARKSPUR | CA | 94939 | |
| Ximena Melendez | | 2216 Macdonald street | | | Vancouver | BC | V6K3Y6 | Canada |
| Xiyang Luo | | 2469 Walgrove Avenue | | | Los Angeles | CA | 90066-4134 | |
| XS CAMERA | | 16147 VALERIO ST | | | VAN NUYS | CA | 91406 | |
| Yard House | | 11701 Lake Victoria Gardens Ave | | | Palm Beach Gardens | FL | 33410 | |
| Yarin Manes | | 1124 Roxbury Drive | | | Los Angeles | CA | 90035 | |
| Yas Koyama | | 28 Halsted Circle | | | Alhambra | CA | 91801 | |
| Yoav Shtibelman | | 10521 SW Village Center Dr | | | Port St Lucie | FL | 34987 | |
| Yon Van Kline | | 5239 1/2 Village Green | | | Los Angeles | CA | 90016 | |
| Yoon Jeong Katie Han | | 620 S Gramercy Place # 228 | | | Los Angeles | CA | 90005 | |
| Young Joon Mok | | 10073 Valley View Street # 255 | | | Cypress | CA | 90630 | |
| Young-Il Pyo | | P.O. Box 64889 | | | Los Angeles | CA | 90064 | |
| Youngsam Suh | | 3739 Clarington Ave # 26 | | | Los Angeles | CA | 90034 | |
| Yun Zhu | | 12703 Cheshire St | | | Norwalk | CA | 90650 | |
| Yuri Bartoli | | 4090 Tivoli Ave | | | Los Angeles | CA | 90066 | |
| Yvette Macaluso | | 4981 Kilburn Ct | | | Oak Park | CA | 91377 | |
| Zach L Christian | | 7940 Hummingbird Lane | | | San Diego | CA | 92123 | |
| Zach R Mandt | | 4119 Via Marina S216 | | | Marina Del Rey | CA | 90292 | |
| Zachariah D Zaubi | | 6050 Cadillac Ave #209 | | | Los Angeles | CA | 90034 | |
| Zachary Andrew Kinzinger | | 3767 Clarington Avenue # 325 | | | Los Angeles | CA | 90034 | |
| Zachary Hansen | | 10888 SW Dardanelle Drive | | | Port St Lucie | FL | 34987 | |
| Zachary J Epstein | | 6820 Iris Circle | | | Los Angeles | CA | 90068 | |
| ZACHARY R SMALL | | 5814 BOSTICK DRIVE | | | TYLER | TX | 75707 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zachary Weiler | | 4155 1/2 La Salle Ave | | | Culver City | CA | 90232 | |
| Zachary Z Cole | | 22010 Topanga School Road | | | Topanga | CA | 90290 | |
| ZAITZEFF, ZOE | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | LARKSPUR | CA | 94939 | |
| Zambezi Inc. | | | | | | | | |
| Zayo (aka Abovenet Communications, Inc.) | Attn: Ken Bamberg | P.O. Box 79006 | | | City of Industry | CA | 91716-9006 | |
| Zee Medical, Inc. | | PO Box 781534 | | | Indianapolis | IN | 46278-8534 | |
| Zeno Office Solutions | | PO Box 6434 | | | Carol Stream | IL | 60197 | |
| Zeno Office Solutions, Inc. | | PO Box 23687 | | | Tampa | FL | 33623-3687 | |
| ZENT INTERNATIONAL LTD | | PO BOX 1175 | | | Ruwi-112 | | | OMAN |
| Zent International Ltd. | Rashad M Al Zubair | Rashad M Al Zubair | PO Box 1175 | | Ruwi-112 | | | OMAN |
| Zent International Ltd. | Zent International Ltd. | Rashad M. Al Zubair, Director | PO Box 1175 | | RUWI-112 | | | OMAN |
| Zephyrhills | Processing Center | PO Box 856680 | | | Louisville | KY | 40285 | |
| ZEROUNI, CRAIG | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| ZIEK,DAVID | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |
| Zoe A Zaitzeff | | 508 Octavia Street #11 | | | San Francisco | CA | 94102 | |
| Zoological Society of Florida | | 12400 SW 152 Street | | | Miami | FL | 33177-1499 | |
| Zsolt Krajcsik | | 8597 Appian Way | | | Los Angeles | CA | 90046 | |
| ZUCKERMAN, ROXANNE | | C/O DIGITAL DOMAIN PRODUCTIONS INC. | | | VENICE | CA | 90291 | |